B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Northern District of Georgia | Voluntary Petition |
| --- | --- |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Hutcheson Medical Center, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| --- | --- |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**58-2176794** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA**<br><div align="right">ZIP Code **30742**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Catoosa** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align="right">ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities,
  check this box and state type of entity below.)

**Nature of Business**
(Check one box)

■ Health Care Business
☐ Single Asset Real Estate as defined
  in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Chapter of Bankruptcy Code Under Which
the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition
  of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition
  of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding
by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)

■ Debtor is a tax-exempt organization
  under Title 26 of the United States
  Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts,
  defined in 11 U.S.C. § 101(8) as
  "incurred by an individual primarily for
  a personal, family, or household purpose."

■ Debts are primarily
  business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must
  attach signed application for the court's consideration certifying that the
  debtor is unable to pay fee except in installments. Rule 1006(b). See Official
  Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must
  attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)
  are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,
  in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
  there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ■<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ■<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ■<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

B1 (Official Form 1)(04/13)                                                                                                   Page 2

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**Hutcheson Medical Center, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**Hutcheson Medical Division, Inc.** | Case Number: | Date Filed:<br>**11/20/14** |
| District:<br>**Northern District of Georgia** | Relationship:<br>**Affiliate** | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>  Signature of Attorney for Debtor(s)              (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)                                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Hutcheson Medical Center, Inc.** |

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

---

### Signature of Attorney*

**X** /s/ J. Robert Williamson
Signature of Attorney for Debtor(s)

**J. Robert Williamson 765214**
Printed Name of Attorney for Debtor(s)

**Scroggins & Williamson, P.C.**
Firm Name

**127 Peachtree St. NE**
**1500 Candler Bldg.**
**Atlanta, GA 30303**

Address

**Email: centralstation@swlawfirm.com**
**404-893-3880  Fax: 404-893-3886**
Telephone Number

**November 20, 2014**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrtpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

---

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** /s/ Thomas Farrell Hayes
Signature of Authorized Individual

**Thomas Farrell Hayes**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**November 20, 2014**
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

CERTIFIED COPY OF RESOLUTIONS
OF BOARD OF DIRECTORS OF
HUTCHESON MEDICAL CENTER, INC.

NOVEMBER 19, 2014

This is to certify that, at a regularly scheduled and properly noticed meeting (the "Meeting") of the Board of Directors (the "Board") of Hutcheson Medical Center, Inc., a Georgia non-profit corporation (the "Company"), conducted on November 19, 2014, at which a quorum was present, the following resolution was duly adopted:

RESOLVED, that, based on the present circumstances facing the Company, as discussed at the Meeting, in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, employees, the residents of Walker, Dade and Catoosa Counties, Georgia, and other interested parties, and supportive of the Company's mission to serve the health care needs and interests of the general public, that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of title 11, United States Code (the "Bankruptcy Code");

RESOLVED, that Farrell Hayes, Chief Executive Officer, and Kevin Hopkins, Vice President of Operations, (each, together with any other officer of the Company, an "Authorized Officer" and together, the "Authorized Officers") are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Company to execute and verify or certify a petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the Northern District of Georgia (the "Bankruptcy Court"), at such time as said officer executing the same shall determine and in such form as such Authorized Officer may approve (such approval to be conclusively evidenced by the execution of the petition);

RESOLVED, that the firm of Scroggins & Williamson, P.C., with an office currently located in Atlanta, Georgia, be, and it hereby is, employed as attorneys for the Company under a general retainer in connection with the prosecution of the Company's case under Chapter 11 of the Bankruptcy Code, and to pay to Scroggins & Williamson, P.C. reasonable compensation for services rendered in connection with such engagement;

RESOLVED, that each of the Authorized Officers be, and each of them hereby is, authorized to employ and retain on behalf of the Company financial advisors, accountants, public relations advisors and other professionals, to advise the Company in connection with its case under chapter 11 of the Code, and to pay to such professionals reasonable compensation for such services;

RESOLVED, that each of the Authorized Officers, or their designate, be, and each of them hereby is, authorized to execute and file any and all petitions, schedules, motions, lists, applications, pleadings, and other papers, and to take any and all such other and further

actions which the Authorized Officers or the Company's legal counsel may deem necessary or appropriate in connection with the Chapter 11 case, including, but not limited to, motions to obtain authority to use cash collateral and/or to incur debtor in possession financing; the assumption or rejection of executory contracts and unexpired leases; proposing one or more chapter 11 plans; the sale or other disposition of assets; entering into new contracts, leases or other agreements; the prosecution of claims held by the Company and the defense of claims asserted against the Company, including the continuation of any litigation pending at the time of the Chapter 11 filing, and related appeals; the negotiation and consummation of settlements and compromises; and the performance of any and all further acts and deeds which the Authorized Officers, or their designate, deem necessary, proper and desirable in connection with the Chapter 11 case, with a view to the successful prosecution of such case;

**RESOLVED**, that each of the Authorized Officers, or their designate, be, and each of them hereby is, authorized to cause the Company, and the Company is hereby authorized, to incur post-petition secured and super-priority indebtedness in an amount determined to be necessary or advisable by either such Authorized Officers, and each such Authorized Officer or designate is hereby authorized to negotiate, execute and deliver definitive loan documentation evidencing such indebtedness (the "Post-Petition Credit Agreement"), and the Company is authorized to perform all of the obligations and agreements of the "Borrower" thereunder (including the repayment of any amount owing thereunder) and to consummate the transactions contemplated thereby, and each such Authorized Officer or designate is hereby authorized to negotiate, make, sign, execute, acknowledge, deliver and perform any and all such other instruments and agreements which they deem necessary, proper and desirable in connection therewith, including (without limitation) a security agreement and pledge agreement, pursuant to which all of the assets of the Company will be pledged to the lenders as collateral under the Post-Petition Credit Agreement, in each case, in such forms and with such changes, modifications or additions thereto as the executing Authorized Officer or designate shall approve in his or her sole discretion (such approval to be conclusively evidenced by the execution of the Post-Petition Credit Agreement and such other instruments and agreements);

**RESOLVED**, that the Authorized Officers of the Company be, and each of them hereby is, authorized and directed on behalf of the Company to take such actions and to make, sign, execute, acknowledge, deliver and perform (and record in a relevant office of the county clerk, if necessary) any and all such agreements listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements or other instruments as may reasonably be required to give effect to the foregoing Resolutions, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to perform fully the terms and provisions thereof;

**RESOLVED**, that the Company be, and hereby is, authorized to pay all fees and expenses incurred by it or for its account in connection with the transactions approved in any or all of the foregoing Resolutions, and all transactions related thereto, and each Authorized Officer, or their designate, be, and each of them hereby is, authorized, empowered and directed to make said payments as such Authorized Officer or designate may deem necessary, appropriate, advisable or desirable, such payment by any such officer to constitute conclusive

evidence of such officer's determination and approval of the necessity, appropriateness, advisability or desirability thereof;

**RESOLVED**, that to the extent that any of the actions authorized by any of the foregoing Resolutions have been taken by the Authorized Officers of the Company on its behalf, such actions are hereby ratified and confirmed in their entirety.

Said Resolution is still of full force and effect.

By: _____
Name
Title: Chairman
Dated: November 19, 2014

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re **Hutcheson Medical Center, Inc.**
                                        Debtor(s)

Case No. _____

Chapter    **11**

## CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS

     Following is the list of the debtor's creditors holding the 30 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 30 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| CHATTANOOGA - HAMILTON COUNTY HOSPITAL AUTHORITY D/B/A ERLANGER HEALTH SYSTEMS PO BOX 6006 CHATTANOOGA, TN 37401 | CHATTANOOGA - HAMILTON COUNTY HOSPITAL AUTHORITY D/B/A ERLANGER HEALTH SYSTEMS PO BOX 6006 CHATTANOOGA, TN 37401 | | DISPUTED SUBJECT TO SETOFF | 21,700,699.04 |
| MCKESSON HEALTH SOLUTIONS 22423 NETWORK PLACE CHICAGO, IL 60673-1224 | MCKESSON HEALTH SOLUTIONS 22423 NETWORK PLACE CHICAGO, IL 60673-1224 | | DISPUTED | 2,711,818.22 |
| MEDHOST OF TENNESSEE, INC 2739 MOMENTUM  PLACE CHICAGO, IL 60689-5327 | MEDHOST OF TENNESSEE, INC 2739 MOMENTUM  PLACE CHICAGO, IL 60689-5327 | | DISPUTED SUBJECT TO SETOFF | 2,441,512.19 |
| EMCARE, INC. 7032 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | EMCARE, INC. 7032 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | 1,232,329.85 |
| PARALLON LOCUMS 2415 RINGGOLD ROAD LAFAYETTE, GA 30728 | PARALLON LOCUMS 2415 RINGGOLD ROAD LAFAYETTE, GA 30728 | | | 506,242.54 |
| MORRIS, MANNING & MARTIN, LLP 3343 PEACHTREE ROAD 1600 ATLANTA FIN CENTER ATLANTA, GA 30326 | MORRIS, MANNING & MARTIN, LLP 3343 PEACHTREE ROAD 1600 ATLANTA FIN CENTER ATLANTA, GA 30326 | | | 392,825.70 |
| OLYMPUS AMERICA DEPT 0600 P.O. BOX 120600 DALLAS, TX 75312-0600 | OLYMPUS AMERICA DEPT 0600 P.O. BOX 120600 DALLAS, TX 75312-0600 | | | 298,479.04 |
| EXECUTIVE HEALTH RESOURCES P.O. BOX 822688 PHILADELPHIA, PA 19182-2688 | EXECUTIVE HEALTH RESOURCES P.O. BOX 822688 PHILADELPHIA, PA 19182-2688 | | | 255,736.00 |

B4 (Official Form 4) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                    Case No. _____

                        Debtor(s)

# CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| PEDIATRIX MEDICAL GROUP, INC<br>ATTN: MICHELE SALERNO<br>P.O. BOX 281034<br>ATLANTA, GA 30384-1034 | PEDIATRIX MEDICAL GROUP, INC<br>ATTN: MICHELE SALERNO<br>P.O. BOX 281034<br>ATLANTA, GA 30384-1034 | | | 253,514.09 |
| US FOODS<br>PO BOX 281854<br>ATLANTA, GA 30384-1854 | US FOODS<br>PO BOX 281854<br>ATLANTA, GA 30384-1854 | | | 234,811.96 |
| CELTIC LEASING CORPORATION<br>4 PARK PLAZA<br>SUITE 300<br>IRVINE, CA 92614 | CELTIC LEASING CORPORATION<br>4 PARK PLAZA<br>SUITE 300<br>IRVINE, CA 92614 | EQUIPMENT LEASE | | 229,909.02 |
| CARDINAL HEALTH PHARMACEUTICAL DIST<br>P.O.BOX 402574<br>ATLANTA, GA 30384-2574 | CARDINAL HEALTH PHARMACEUTICAL DIST<br>P.O.BOX 402574<br>ATLANTA, GA 30384-2574 | | | 224,941.04 |
| MCNEARY INSURANCE CONSULTING<br>PO BOX 60985<br>CHARLOTTE, NC 28260 | MCNEARY INSURANCE CONSULTING<br>PO BOX 60985<br>CHARLOTTE, NC 28260 | | | 222,106.10 |
| DECOSIMO<br>P.O. BOX 11453<br>CHATTANOOGA, TN 37401 | DECOSIMO<br>P.O. BOX 11453<br>CHATTANOOGA, TN 37401 | | | 208,947.62 |
| AT&T<br>P.O. BOX 5019<br>CAROL STREAM, IL 60197-5019 | AT&T<br>P.O. BOX 5019<br>CAROL STREAM, IL 60197-5019 | | | 177,512.78 |
| AT&T PRO - CABS<br>P.O. BOX 105373<br>ATLANTA, GA 30348 | AT&T PRO - CABS<br>P.O. BOX 105373<br>ATLANTA, GA 30348 | | | 175,360.19 |
| SIEMENS MEDICAL SOLUTIONS, USA INC.<br>P.O. BOX 120001 DEPT 0733<br>DALLAS, TX 75312-0733 | SIEMENS MEDICAL SOLUTIONS, USA INC.<br>P.O. BOX 120001 DEPT 0733<br>DALLAS, TX 75312-0733 | | | 171,354.50 |
| VARIAN MEDICAL SYSTEMS<br>2250 NEWMARKET PARKWAY<br>SUITE 120<br>MARIETTA, GA 30067 | VARIAN MEDICAL SYSTEMS<br>2250 NEWMARKET PARKWAY<br>SUITE 120<br>MARIETTA, GA 30067 | | | 160,144.50 |
| MCKESSON REVENUE CYCLE OUTSOURCING<br>PO BOX 98347<br>CHICAGO, IL 60693-8347 | MCKESSON REVENUE CYCLE OUTSOURCING<br>PO BOX 98347<br>CHICAGO, IL 60693-8347 | | | 158,661.45 |

B4 (Official Form 4) (12/07) - Cont.

In re    __Hutcheson Medical Center, Inc.__                    Case No.    _____
                          Debtor(s)

# CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| PARKWAY PHYSICIANS CENTER LP<br>C/O MEADOWS & OHLY<br>P.O. BOX 742781<br>ATLANTA, GA 30374-2781 | PARKWAY PHYSICIANS CENTER LP<br>C/O MEADOWS & OHLY<br>P.O. BOX 742781<br>ATLANTA, GA 30374-2781 | | | 150,087.80 |
| WEATHERBY LOCUMS,INC.<br>P.O. BOX 972633<br>DALLAS, TX 75397-2633 | WEATHERBY LOCUMS,INC.<br>P.O. BOX 972633<br>DALLAS, TX 75397-2633 | | | 149,870.46 |
| MEDICAL MANAGEMENT PROF<br>PO BOX 6<br>INDIANAPOLIS, IN 46206-0006 | MEDICAL MANAGEMENT PROF<br>PO BOX 6<br>INDIANAPOLIS, IN 46206-0006 | | | 148,781.10 |
| D & Y<br>6767 OLD MADISON PIKE<br>SUITE 690<br>HUNTSVILLE, AL 35806 | D & Y<br>6767 OLD MADISON PIKE<br>SUITE 690<br>HUNTSVILLE, AL 35806 | | | 142,315.22 |
| MEDICUS<br>6350 LAKE OCONEE PARKWAY<br>SUITE 102, #75<br>GREENSBORO, GA 30642 | MEDICUS<br>6350 LAKE OCONEE PARKWAY<br>SUITE 102, #75<br>GREENSBORO, GA 30642 | | | 141,539.60 |
| BRINSON, ASKEW, BERRY, SEIGLER<br>PO BOX 5007<br>ROME, GA 30162-5007 | BRINSON, ASKEW, BERRY, SEIGLER<br>PO BOX 5007<br>ROME, GA 30162-5007 | | | 128,999.59 |
| DUPREE, RODNEY<br>664 LOFTON LANE<br>CHICKAMAUGA, GA 30707 | DUPREE, RODNEY<br>664 LOFTON LANE<br>CHICKAMAUGA, GA 30707 | | | 128,528.00 |
| OMNI CARE/MEDICAL ARTS HEALTH<br>DEPT 781668<br>PO BOX 78000<br>DETROIT, MI 48278-1668 | OMNI CARE/MEDICAL ARTS HEALTH<br>DEPT 781668<br>PO BOX 78000<br>DETROIT, MI 48278-1668 | | | 123,883.97 |
| ACCORDIAS HEALTHCARE SERVICES<br>1101 KERMIT DRIVE<br>SUITE 700<br>NASHVILLE, TN 37217 | ACCORDIAS HEALTHCARE SERVICES<br>1101 KERMIT DRIVE<br>SUITE 700<br>NASHVILLE, TN 37217 | | | 123,735.03 |
| M MODAL SERVICES, LTD<br>PO BOX 102467<br>ATLANTA, GA 30368 | M MODAL SERVICES, LTD<br>PO BOX 102467<br>ATLANTA, GA 30368 | | | 121,262.76 |
| GE MEDICAL SYSTEMS<br>PO BOX 7550<br>MADISON, WI 53707 | GE MEDICAL SYSTEMS<br>PO BOX 7550<br>MADISON, WI 53707 | EQUIPMENT LEASE | | 118,830.68 |

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Hutcheson Medical Center, Inc.**                                          Case No. _____
                          Debtor(s)

# CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **11/20/2014**                              Signature    **/s/ Thomas Farrell Hayes**
                                                                 **Thomas Farrell Hayes**
                                                                 **Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

**United States Bankruptcy Court**
**Northern District of Georgia**

In re    **Hutcheson Medical Center, Inc.** _____

                                      Debtor(s)

Case No. _____

Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **November 20, 2014** _____

**/s/ Thomas Farrell Hayes** _____
**Thomas Farrell Hayes/Chief Executive Officer**
Signer/Title

3M HEALTH INFORMATION SYSTEMS
575 WEST MURRAY BOULEVARD
MURRAY, UT 84157-0900


AARP
PO BOX 740819
ATLANTA, GA 30374-0819


ABBOTT LABORATORIES
PO BOX 100997
ATLANTA, GA 30384-0997


ABBOTT MEDICAL OPTICS  INC
1700 E ST ANDREWS PLACE
SANTA ANA, CA 92705


ABSOLUTE SERVICES
PO BOX 8274
CHATTANOOGA, TN 37414


ACCENT
P.O. BOX 952366
ST LOUIS, MO 63195-2366


ACCESS CLOSURE INC
PO BOX 347446
PITTSBURGH, PA 15251-4446


ACCIDENT FUND
PO BOX 40790
LANSING, MI 48901


ACCORD FINANCIAL
P.O. BOX 6704
GREENVILLE, SC 29606

ACCORDIAS HEALTHCARE SERVICES
1101 KERMIT DRIVE, SUITE 700
NASHVILLE, TN 37217


ACCU RULER
761 WILL SCARLET WAY
MACON, GA 31220


ACIST MEDICAL SYSTEMS, INC
7905 FULLER ROAD
EDEN PRAIRIE, MN 55344


ACUITY STAFFING
1618 GUNBARRELL ROAD
SUITE 103
CHATTANOOGA, TN 37421


ADKINS, TERESA
55 N CENTER ST
ROSSVILLE, GA 30741


ADLER INSTRUMENT COMPANY INC
560 TRINITY CREEK COVE
CORDOVA, TN 38018


ADS SECURITY, INC.
P.O. BOX 2252
BIRMINGHAM, AL 35246-0034


ADVANCE MEDICAL DESIGNS
1241 ATLANTA INDUSTRIAL
MARIETTA, GA 30066


AESCULAP
DEPT #01572
SAN FRANCISCO, CA 94139

```
AETNA
PO BOX 1258
HARTFORD, CT 06101


AETNA/CONTINENTAL LIFE
800 CRESCENT CENTRE DRIVE
SUITE 200
FRANKLIN, TN 37067


AIG COMPANIES
5 CONCOURSE PARKWAY
PO BOX 720594
ATLANTA, GA 30358


AIRGAS USA LLC
P.O. BOX 532609
ATLANTA, GA 30353-2609


AKORN INC.
1925 WEST FIELD COURT
SUITE 300
LAKE FOREST, IL 60045


ALCO SALES AND SERVICE, INC.
6851 HIGH GROVE BLVD.
BURR RIDGE, IL 60527


ALCON LABORATORIES, INC.
P.O. BOX 951125
DALLAS, TX 75395-1125


ALERE NORTH AMERICA, INC. (INVERNESS)
P.O. BOX 846153
BOSTON, MA 02284-6153


ALGEA THERAPIES
A DIV OF GLOBUS MEDICAL
2560 GENERAL AMISTEAD AVE
AUDUBON, PA 19403
```

ALIMED, INC.
P.O. BOX 9135
DEDHAM, MA 02027


ALL AMERICAN BUSINESS SYSTEMS, INC.
739 MCCALLIE AVENUE
CHATTANOOGA, TN 37403


ALLEGIANT ELECTRIC, INC.
1515 BURNS AVENUE
CHATTANOOGA, TN 37412


ALLIANT HEALTH
P.O. BOX 3708
CORPUS CHRISTI, TX 78463


ALLIANT HEALTH PLANS, INC.
1217 MEMORIAL DRIVE
SUITE TWO
DALTON, GA 30720


ALLIED WASTE SERVICES #997
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099


ALPHA SOURCE
6619 W CALUMET ROAD
MILWAUKEE, WI 53223-4186


ALSCO INC CHATTANOOGA
4111 PLEASANTDALE ROAD
DORAVILLE, GA 30340-3520


ALTA DIAGNOSTICS, INC.
2555 BUSINESS PARKWAY
MINDEN, NV 89423

ALWAYS ON LINE/HENRY INVESTMENTS
P.O. BOX 4518
CHATTANOOGA, TN 37405


AMERICAN AIR FILTER
215 CENTRAL AVENUE
PO BOX 35690
LOUISVILLE, KY 40208


AMERICAN ASSOC OF NURSE ANESTHETISTS INC
P.O. BOX 4289
CAROL STREAM, IL 60197-4289


AMERICAN EXPRESS FINANCIAL ADVISORS
GRP BILLING PYMT DETAIL
P.O. BOX 9762
PROVIDENCE, RI 02940-9762


AMERICAN HOME PATIENT, INC.
PO BOX 2150
CLOUD SPRING RD
FT. OGLETHORPE, GA 30742


AMERICAN IV PRODUCTS, INC.
7485 SHIPLEY AVE.
HANOVER, MD 21076


AMERICAN PROFICIENCY INSTITUTE
PO BOX 72465
CLEVELAND, OH 44192-0002


AMERIGROUP
P.O. BOX 62427
VIRGINIA BEACH, VA 23466-2437


AMERIGROUP
P.O. BOX 933657
ATLANTA, GA 31193-3657

AMERIGROUP REAL SOLUTIONS
P.O. BOX 933657
ATLANTA, GA 31193-3657


AMERISOURCEBERGEN
PO Box 905816
Charlotte, NC 28290-5816


AMS SYSTEMS, INC.
335D CONVENTION WAY
REDWOOD CITY, CA 94063


ANDERSON, CAROLYN
443 MAGNOLIA PLACE
RINGGOLD, GA 30736


ANDERSON, DR MARK
MEMORIAL MEDICAL BLDG E
725 GLENWOOD DR STE E486
CHATTANOOGA, TN 37404


ANGEL E.M.S.
C/O DEWAYNE WILSON
P.O.BOX 5495
FORT OGLETHORPE, GA 30742


ANGELICA TEXTILE SERVICES
PO BOX 71
ROCKMART, GA 30153


ANGIO DYNAMICS INC
P.O. BOX 1549
ALBANY, NY 12201-1549


ANTHEM BCBS
P.O. BOX 37690
LOUISVILLE, KY 40233

APPAREL EMBROIDERY, INC.
6138 PRESERVATION DRIVE
CHATTANOOGA, TN 37416


APPLIED MEDICAL RESOURCES
PO BOX 3511
CAROL STREAM, IL 60132-3511


AQUIS COMMUNICATIONS
P.O. BOX 64010
BALTIMORE, MD 21264-4010


ARGON MEDICAL
1445 FLAT CREEK ROAD
ATHENS, TX 75751


ARGON MEDICAL DEVICES, INC.
PO BOX 677482
DALLAS, TX 75267-7482


ARJOHUNTLEIGH INC.
2349 WEST LAKE STREET
ADDISON, IL 60101


ARROW INTERNATIONAL, INC.
PO BOX 60519
CHARLOTTE, NC 28260


ARROW SERVICES LLC
4318 GENESIS ROAD
CROSSVILLE, TN 38571


ARTHREX, INC.
P.O. BOX 403511
ATLANTA, GA 30384-3511

ARTHROCARE MEDICAL CORPORATION
PO BOX 844161
DALLAS, TX 75284-4161


ASHCRAFT, DELMON E MD.
2009 OLD LAFAYETTE ROAD
FORT OGLETHORPE, GA 30742


ASSOCIATED BAG COMPANY
PO BOX 8809
CAROL STREAM, IL 60197-8809


ASSOCIATES IN ONCOLOGY & HEMATOLOGY
7425 ZIEGLER ROAD
SUITE 109
CHATTANOOGA, TN 37421


ASTRO JUMP
2733 KANASITA DRIVE
SUITE 107
HIXSON, TN 37343


AT&T
P.O.BOX 5019
CAROL STREAM, IL 60197-5019


AT&T
P.O. BOX 5019
CAROL STREAM, IL 60197-5019


AT&T
PO BOX 105262
ATLANTA, GA 30348-5262


AT&T PRO - CABS
P.O. BOX 105373
ATLANTA, GA 30348

ATLAS BUSINESS SOLUTIONS, INC.
P.O. BOX 9013
FARGO, ND 58106-9013


AUREUS NURSING, LLC.
C&A PLAZA
13609 CALIFORNIA ST SUITE 200
OMAHA, NE 68154-5260


AUTOMATIC DOORS, INC.
13 KATHERINE LANE
ROSSVILLE, GA 30741-8745


AUTOMED TECHNOLOGIES, INC
52226 NETWORK PLACE
CHICAGO, IL 60673-1522


B BRAUN INTERVENTIONAL
P.O. BOX 536412
PITTSBURGH, PA 15253-5906


B BRAUN MEDICAL
PO BOX 536420
PITTSBURGH, PA 15253-5906


B&E MUTUAL
C/O SIRIUS AMERICA INS.
ONE LIBERTY PLAZA
NEW YORK, NY 10006-1404


BAKER, RACHEL
135 BROOKVALE TERRACE
ROSSVILLE, GA 30741


BANKERS LIFE
P.O. BOX 1935
CARMEL, IN 46082-1935

BANKSTON, DAVID
67 BENDING OAK DR
CHICKAMAUGA, GA 30707


BARD - DAVOL INC.
100 SOCKANOSSET CROSSROAD
CRANSTON, RI 02920


BARD ACCESS SYSTEMS
PO BOX 75767
CHARLOTTE, NC 28275


BARD PERIPHERAL VASCULAR INC.
PO BOX 75767
CHARLOTTE, NC 28275


BARKSDALE, CHERYL
69 SHOOK DR
CHICKAMAUGA, GA 30707


BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060


BATTLEFIELD IMAGING
PO BOX 51178
KNOXVILLE, TN 37950


BAUSCH & LOMB SURGICAL
3365 TRUE COURT IND. BLVD
SAINT LOUIS, MO 63122


BAXTER HEALTHCARE CORP.
JP MORGAN CHASE
CHARLOTTE, NC 28290

BAXTER I.V. SYSTEMS
P.O. BOX 905788
CHARLOTTE, NC 28290-5788


BAYER HEALTHCARE
PO BOX 360172
PITTSBURG, PA 15251-6172


BCBS GA
P.O. BOX 7368
COLUMBUS, GA 31908-7368


BCBS OF CALIFORNIA
P.O. BOX 541139
LOS ANGELAS, CA 90054-0189


BCBS OF TN
1 CAMERON HILL CIRCLE
CHATTANOOGA, TN 37402


BEACONMEDAES LLC
DEPT 3234
P.O. BOX 123234
DALLAS, TX 75312-3234


BEAGLES, MARIA
84 VALLEY BREEZE DR
RINGGOLD, GA 30736


BEAVER VISITEC INTERNATIONAL INC
P.O. BOX 842837
BOSTON, MA 02284-2837


BECHTEL, SHERRELL
PO BOX 1711
TRENTON, GA 30752

BECKMAN COULTER,INC.
DEPT CH 10164
PALATINE, IL 60055-0164


BECTON DICKINSON & COMPANY
P. O. BOX 371537M
PITTSBURG, PA 15251


BEEKLEY CORPORATION
PRESTIGE LANE
BRISTOL, CT 06010


BERYL
3600 HARDWOOD RD.
BEDFORD, TX 76021


BHUTWALA, TIKU, M.D.
609 MAGNOLIA VALE DRIVE
CHATTANOOGA, TN 37419


BILLING MANAGEMENT, LLC
PO BOX 634850
Cincinnati, OH 45263-4850


BILLING MANAGEMENT, LLC
PO BOX 33015
PALM BEACH GARD, FL 33420


BIMECO INC
200 KELLY DRIVE SUITE A
PEACHTREE CITY, GA 30269


BIO-RAD LABORATORIES
P.O. BOX 849740
LOS ANGELES, CA 90084-9740

BIOCOMPATIBLES INC
115 HURLEY ROAD
BLDG 3A
OXFORD, CT 06478


BIOLIFE LLC
8163 25TH COURT EAST
SARASOTA, FL 34243


BIOMERIEUX INC
P.O. BOX 500308
ST LOUIS, MO 63150


BIOMET ARTHROTEK
LOCK BOX TELLER
P.O. BOX 11214
SOUTH BEND, IN 46634-0214


BIRD & CRONIN INC.
1200 TRAPP ROAD
EAGAN, MN 55121


BLAKE MEDICAL INC
3686 WHEELER ROAD
AUGUSTA, GA 30903


BLANCHARD, MICHAEL
293 CREEKS BEND DR
RINGGOLD, GA 30736


BLOOD ASSURANCE, INC.
700 E. THIRD ST.
CHATTANOOGA, TN 37403


BLUE CROSS BLUE SHIELD OF GEORGIA
PO BOX 9907
COLUMBUS, GA 31908

BLUE CROSS BLUE SHIELD OF TENNESSE
801 PINE STREET
SPECIAL ACCOUNTS DEPT.-4P
CHATTANOOGA, TN 37402


BLUE CROSS OF DELAWARE
P.O. BOX 1991
WILMINGTON, DE 19899-1991


BORDEN DAIRY OF KENTUCKY, LLC
P.O. BOX 905064
CHARLOTTE, NC 28290-5064


BOSSHARDT, DAVID, M.D.
1713 N. LONGHOLLOW RD.
CHICKAMAUGA, GA 30707


BOSTON SCIENTIFIC CORPORATION
ONE BOSTON SCIENTIFIC PL
BOSTON, MA 19178-6205


BOWERS, ELIZABETH M D.O.
2009 OLD LAFAYETTE ROAD
FORT OGLETHORPE, GA 30742


BOWERS, RICHARD J D.O.
2009 OLD LAFAYETTE ROAD
FORT OGLETHORPE, GA 30742


BRACCO DIAGNOSTICS
PO BOX 532411
CHARLOTTE, NC 28290-2411


BRADFORD, GREGORY F.
PO BOX 603
TRENTON, GA 30752

BRAEMAR INC
11481 RUPP DRIVE
BURNSVILLE, MN 55337

BRASSELER USA MEDICAL LLC
ONE BRASSELER BOULEVARD
SAVANNAH, GA 31419

BRAVO HEALTH INSURANCE
ATTN FINANCE/AR 3 DAY RULE
3601 O'DONNELL STREET
BALTIMORE, MD 21224

BRIGGS HEALTHCARE
7300 WESTOWN PRKWAY
WEST DES MOINES, IA 50266

BRINSON, ASKEW, BERRY, SEIGLER
P.O. BOX 5007
ROME, GA 30162-5007

BROOKS, CAMPBELL
362 HICKORY RIDGE TRL
RINGGOLD, GA 30736

BROWN,NEAL REV
610 MASON DRIVE
RINGGOLD, GA 30736

BUILDERS INSURANCE
P.O. BOX 723099
ATLANTA, GA 31139

BURNS, TARA
178 HILL STREET
TRION, GA 30753

BVK DIRECT INC.
5311 DAVENPORT MANOR
CUMMINGS, GA 30041


C C DICKSON, INC.
PO BOX 36777
CHARLOTTE, NC 28236


CAHABA GBA, LLC
WRITTEN INQUIRIES
BIRMINGHAM, AL


CARDEN, ROBIN
74 TIPTON DRIVE
RINGGOLD, GA 30736


CARDINAL HEALTH MEDICAL PRODUCTS SERVICE
P.O.BOX 105048
ATLANTA, GA 30348


CARDINAL HEALTH PHARMACEUTICAL DIST
P.O.BOX 402574
ATLANTA, GA 30384-2574


CARDIOLOGY CENTER OF DALTON, PC
1411 CHATTANOOGA AVENUE
DALTON, GA 30720


CARE IMPROVEMENT
351 W CAMDEN ST
SUITE 100
BALTIMORE, MD 21201


CAREFUSION 211 INC X VIASYS
22745 SAVI RANCH PKWY
YORBA LINDA, CA 92887-4668

CAREFUSION 2200 INC
1500 WAUKEGAN ROAD
WAUKEGAN, IL 60085


CAREFUSION SOLUTIONS INC
25082 NETWORK PLACE
CHICAGO, IL 60673-1250


CATOOSA COUNTY CHAMBER OF COMMERCE*
PO BOX 52
RINGGOLD, GA 30736


CEARLEY JEANETTA GOFORTH
115 DIETZ ROAD
RINGGOLD, GA 30736


CELTIC LEASING CORPORATION
4 PARK PLAZA
SUITE 300
IRVINE, CA 92614


CENTRAL ADMIXTURE PHARMACY SERVICES, INC
PO BOX 512435
PHILADELPHIA, PA 19175-2435


CHAMPVA
P.O. BOX 469063
DENVER, CO 80246-9063


CHANNING L BETE COMPANY, INC.
PO BOX 200
SOUTH DEERFIELD, MA 01373


CHARLES FISHER COURT REPORTING, INC.
503 EAST MENDENHALL
BOZEMAN, MT 59715

```
CHARTIS
P.O. BOX 1821
ALPHARETTA, GA 30023-3030


CHASE PLUMBING&MECHANICAL INC
PO BOX 21469
CHATTANOOGA, TN 37363


CHATT - HAMILTON CTY HOSP AUTH
d/b/a ERLANGER HEALTH SYSTEMS
PO BOX 6006
CHATTANOOGA, TN 37401


CHATTANOOGA ARMATURE WORKS
1209 E 23RD ST
CHATTANOOGA, TN 37408


CHATTANOOGA COCA-COLA BOTTLING COMPANY
PO BOX 11407
DRAWER #0962
BIRMINGHAM, AL 35246-0962


CHATTANOOGA MEDICAL SUPPLY, INC.
827 INTERMONT ROAD
CHATTANOOGA, TN 37415


CHATTANOOGA OFFICE OF CME
960 EAST THIRD STREET
SUITE 104
CHATTANOOGA, TN 37403


CHATTANOOGA ORTHOPEDIC GROUP
P.O. BOX 848964
BOSTON, MA 02284-8964


CHATTANOOGA TIMES FREE PRESS
400 E 11TH ST.
PO BOX 1447
CHATTANOOGA, TN 37401-1447
```

```
CHEK-MED SYSTEMS
200 GRANDVIEW AVENUE
CAMP HILL, PA 17011


CHERRY, BEKAERT & HOLLAND, L.L.P.
P.O. BOX 25549
RICHMOND, VA 23260-5549


CHIEF SUPPLY, INC.
P.O. BOX 534765
ATLANTA, GA 30353-4765


CHOICE MEDICAL
400 ERIN DRIVE
KNOXVILLE, TN 37919


CIGNA
P.O. BOX 9331
LONBARD, IL 60148


CIGNA
C/O JOHNSON & ROUNTREE PREMIUM
P.O. BOX 2625
DELMAR, CA 92014


CIGNA
1000 GREAT WEST DRIVE
KENNETT, MO 63857-3749


CIGNA HEALTHCARE
COR UNIT - PO BOX 188012
CHATTANOOGA, TN 37422


CIGNA HEALTHCARE
P.O. BOX 188012
ATTN: COR TEAM
CHATTANOOGA, TN 37422
```

CIGNA/THE RAWLINGS COMPANY LLC
AUDIT DIVISION
P.O. BOX 2010
LAGRANGE, KY 40031-2010


CINTAS DOCUMENT MANAGEMENT INC.
134 LAKE CITY DRIVE
FLINTSTONE, GA 30725


CINTAS FIRE PROTECTION LOC #227
PO BOX 636525
CINCINNATI, OH 45263-6525


CITY OF FORT OGLETHORPE
PO DRAWER 5509
FORT OGLETHORPE, GA 30742


CITY OF LAFAYETTE
PO BOX 89
LAFAYETTE, GA 30728


CLARK, JAY
274 MAINE AVE
WILDWOOD, GA 30757


CLIA LAB PROGRAM
P.O. BOX 530882
ATLANTA, GA 30353-0882


CMS
PO BOX 830140
BIRMINGHAM, AL 35283


COEUR INCORPORATED
PO BOX 71404
CHICAGO, IL 60694-1404

COLES BARTON
150 SOUTH PERRY STREET
SUITE 100
LAWRENCEVILLE, GA 30046


COLLEGE OF AMERICAN PATHOLOGISTS
PO BOX 71698
CHICAGO, IL 60694


COMBUSTION & CONTROL SOLUTIONS, INC.
4016 INDUSTRY DRIVE
CHATTANOOGA, TN 37416


COMCAST
PO BOX 105184
ATLANTA, GA 30348-5184


COMMUNITY HOSPITAL CONSULTING, INC.
5801 TENNYSON PARKWAY
SUITE 550
PLANO, TX 75024


COMPHEALTH INC
PO BOX 972651
DALLAS, TX 75397-2651


COMPLETE PAY INC
216 PENTZ ST
DALTON, GA 30720-4226


COMPLIANCE CONCEPTS INC
8305 UNIVERSITY EXEC PARK
SUITE 320
CHARLOTTE, NC 28262


CONE INSTRUMENTS INC.
3261 MOMENTUM PLACE
CHICAGO, IL 60689-5332

CONSOLIDATED CONTRACTING, INC.
PO BOX 2571
BRENTWOOD, TN 37024-2571


CONTINENTAL AMERICAN LIFE/AETNA
P.O. BOX 1188
BRENTWOOD, TN 37024


CONTINENTAL LIFE
PO BOX 5008
BRENTWOOD, TN 37024-5008


CONTINENTAL LIFE
800 CRESCENT CENTRE DR
STE 200
FRANKLIN, TN 37067


CONTINUANT, INC
5050 20TH ST E
COURT E
FIFE, WA 98424-3437


COOK MEDICAL INCORPORATED
PO BOX 4195
BLOOMINGTON, IN 47402-4195


COOK'S PEST CONTROL INC.
2000 AMNICOLA HIGHWAY
CHATTANOOGA, TN 37406


CORDELL, KIMBERLY
4289 N HWY 341
FLINTSTONE, GA 30725


CORNERSTONE ORTHOPAEDICS CORPORATION
PO BOX 2219
CHADWICK SMITH MD PC
FORT OGLETHORPE, GA 30742

COST EFFECTIVE COMPUTERS INC.
2955C CLEVELAND ROAD
DALTON, GA 30721


COVENANT ADMIN
165 COURTLAND ST NE
SUITE A 403
ATLANTA, GA 30303-1721


COVENTRY HEALTH CARE OF GA.INC.
1100 CIRCLE 75 PKWY SE
SUITE 1400
ATLANTA, GA 30339


COVIDIEN
P.O. BOX 120823
DALLAS, TX 75312-0823


COWAN BENEFIT SERVICES, INC.
113 SEABOARD LANE
SUITE C170
FRANKLIN, TN 37067


CREATIVE AVIARIES, LLC
PO BOX 22325
PITTSBURGH, PA 15222


CRISIS PREVENTION INSTITUTE INC
10820 W. PARK PLACE
SUITE 600
MILWAUKEE, WI 53224


CRITICAL COMPONENTS INC
120 INTERSTATE NORTH PKWY
SUITE 305
ATLANTA, GA 30339

CROTHALL SERVICES GROUP
13028 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CULLIGAN WATER SYSTEMS
2022 POLYMER DRIVE
CHATTANOOGA, TN 37421


CURBELL MEDICAL PRODUCTS, INC.
7 COBHAM DRIVE
ORCHARD PARK, NY 14127


CUSTOM SPECIALTIES
3233 25TH STREET
METAIRIE, LA 70002


D & Y
6767 OLD MADISON PIKE
SUITE 690
HUNTSVILLE, AL 35806


D&S OUTDOOR ADVERTISING
926 MNT. PISGAH RD
RINGGOLD, GA 30736


DADE COUNTY CHAMBER OF COMMERCE
PO BOX 1014
TRENTON, GA 30752


DADE COUNTY COMMISSION
PO BOX 613
TRENTON, GA 30752


DADE COUNTY SENTINEL NEWSPAPERS, INC.
PO BOX 277
TRENTON, GA 30752

DADE COUNTY SHERIFF
P.O. BOX 920
TRENTON, GA 30752-0920


DALTON COMMUNICATIONS, INC.
147 RICHARDSON DRIVE
DALTON, GA 30721


DALTON SURGICAL GROUP, PC
1504 BROADRICK DRIVE
DALTON, GA 30720


DATEX-OHMEDA INC
PO BOX 641936
PITTSBURGH, PA 15264-1936


DAVIS PATRICIA ANN
149 PARK DR
P.O. BOX 5793
FORT OGLETHORPE, GA 30742-1193


DEAN, MARANDA
399 LAKESHORE CV
FORT OGLETHORPE, GA 30742


DECISION HEALTH
11300 ROCKVILLE PIKE
SUITE 1100
ROCKVILLE, MD 20852-3030


DECOSIMO
P.O. BOX 11453
CHATTANOOGA, TN 37401


DELTA DENTAL OF TENNESSEE
P.O. BOX 305172
DEPT 35
NASHVILLE, TN 37230

```
DEPT OF VETERENS AFFAIRS
1310 24TH AVE SOUTH
NASHVILLE, TN 37212


DERMA SCIENCES INC
1694 SOLUTIONS CENTER
CHICAGO, IL 60677-1006


DIAGNOSTICA STAGO, INC.
P.O. BOX 416347
BOSTON, MA 02241-6347


DIGITAL INNOVATION INC
302 DOVE COURT
FOREST HILL, MD 21050


DIGITAL SUPPLY CENTER, INC.
P.O. BOX 9325
CONOGA PARK, CA 91309


DIRECT SUPPLY, INC.
BOX 88201
MILWAUKEE, WI 53288-0201


DIVERSIFIED BIOLOGICALS, LLC
3453 PELHAM ROAD
SUITE 104
GREENVILLE, SC 29615


DIXIE PRODUCE CO, INC.
PO BOX 429
CHATTANOOGA, TN 37401


DJ ORTHOPEDICS,LLC
1905 N. MACARTHUR DRIVE
TRACY, CA 95376
```

```
DOUBLE D PIPING
P.O. BOX 5117
CLEVELAND, TN 37323


DRUMMOND, JOHN A MD
35 COLLIER ROAD NW
SUITE 175
ATLANTA, GA 30309-1671


DUPREE, RODNEY
664 LOFTON LANE
CHICKAMAUGA, GA 30707


EAGLE PHARMACEUTICALS
470 CHESTNUT RIDGE ROAD
WOODCLIFF LAKE, NJ 07677


ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
CHICAGO, IL 60673-1241


EDDIE TEST'S MEDICAL EQUIPMENT, INC.
PO BOX 767
RINGGOLD, GA 30736


ELDRIDGE SERVICE COMPANY, LLC
P.O. BOX 72535
CHATTANOOGA, TN 37407


ELEKTA INC
P.O. BOX 404199
ATLANTA, GA 30384-4199


ELLIS, JOHN C. M.D
303 OHIO AVENUE A-4
SIGNAL MOUNTAIN, TN 37377
```

ELLMAN INTERNATIONAL INC
3333 ROYAL AVENUE
OCEANSIDE, NY 11572-3625


ELMED INCORPORATED
35 N. BRANDON DRIVE
GLENDALE HGHTS, IL 60139


ELSEVIER HEALTH SCIENCES DIVISION
P.O. BOX 7247-8950
PHILADELPHIA, PA 19170-8950


EMCARE, INC.
7032 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


EMOUS, DAWN
227 HIDDEN TRACE DR
RINGGOLD, GA 30736


EMS INC
1892 MCFARLAND AVE
ROSSVILLE, GA 30741


ENDOCHOICE INC
P.O. BOX 200109
PITTSBURGH, PA 15251-0109


ENSIGN FLORIST INC
1300 S CREST RD
ROSSVILLE, GA 30741


EPIMED
CROSSROADS BUSINESS PARK
141 SAL LANDRIO DR.
JOHNSTOWN, NY 12095

ERBE USA INCORPORATED SURGICAL SYSTEMS
2225 NORTHWEST PARKWAY
MARIETTA, GA 30067


ERLANGER MEDICAL CENTER
PO BOX 670
CHATTANOOGA, TN 37401


ERS BIOMEDICAL
11608 PERPETUAL DRIVE
ODESSA, FL 33556


ESIS, INC
P.O. BOX 6561
SCRANTON, PA 18505-6561


ESKOLA ROOFING
2418 MORELOCK ROAD
MORRISTOWN, TN 37814


ESQUIRE DEPOSITION SOLUTIONS, LLC
P.O. BOX 846099
DALLAS, TX 75284-6099


ESSENTIAL STAFFCARE
PO BOX 6702
COLUMBIA, SC 29260


ESTES, JENNIFER
610 HICKORY CIR
RINGGOLD, GA 30736


EV3 INC
3033 CAMPUS DRIVE
PLYMOUTH, MN 55441

EVOQUA WATER TECHNOLOGIES LLC
PO BOX 360766
PITTSBURGH, PA 15251-6766


EXCEL GRAPHIC SERVICES
P.O. BOX 2609
BLUE RIDGE, GA 30513


EXECUTIVE HEALTH RESOURCES
P.O. BOX 822688
PHILADELPHIA, PA 19182-2688


EXPAND-A-BAND LLC
13112 CRENSHAW BLVD.
GARDENA, CA 90249


EXPRESS COURIER INT INC
PO BOX 678576
DALLAS, TX 75267-8576


FAGNAN, SARA
24 DEAYNE LN
RINGGOLD, GA 30736


FAIRCHILD, DENA
990 WOOD YATES RD
RINGGOLD, GA 30736


FANCY PLANTS
308 ROLLING WAY
SIGNAL MTN., TN 37377


FARNAM STREET FINANCIAL
240 PONDVIEW PLAZA
5850 OPUS PARKWAY
MINNETONKA, MN 55343

FARRIS, LINDA
PO BOX 5563
FORT OGLETHORPE, GA 30742


FASTENAL IND & CONSTRUCTION
4716 ROSSVILLE BLVD
CHATTANOOGA, TN 37407


FIDELITY SECURITY LIFE INSURANCE/EYE MED
P.O. BOX 918292
ORLANDO, FL 32891-8292


FINCHER, LINDA
220 MULBERRY LAND
TUNNEL HILL, GA 30755


FIRST FINANCIAL (INVESTMENT FUND HOLDING
ATTN: HEIDI KIESEL
230 PEACHTREE ST. SUITE 1500
ATLANTA, GA 30303


FISHER HEALTHCARE
PO BOX 404705
ATLANTA, GA


FITZSIMMONS, TIMOTHY
604 KAILPORS COVE CIR
RINGGOLD, GA 30736


FIVE STAR FOOD SERVICE
248 ROLLINS INDUSTRIAL CT
RINGGOLD, GA 30736


FLOWERS BAKING CO. OF VILLA RICA
PO BOX 100817
ATLANTA, GA 30384

FORTEC MEDICAL INC.
PO BOX 951147
CLEVELAND, OH 44193


FORTIFIED HEALTH SOLUTIONS, INC.
201 MOLLY WALTON DRIVE
SUITE B
HENDERSONVILLE, TN 37075


FOURAKER REPORTING SERVICE, INC.
520 GRAHAM STREET
CHATTANOOGA, TN 37405


FRESENIUS KABI USA, LLC
PAYMENT PROCESSING CENTER
P.O. BOX 1498
HEMET, CA 92546-1498


FUJIFILM MEDICAL SYSTEMS USA INC
419 WEST AVENUE
SUITE 165
STAMFORD, CT 06902-6348


G NEIL COMPANIES
PO BOX 451179
SUNRISE, FL 33345


GA NUTRITION CONSULTANTS, INC.
231 CARMEL RIDGE RD
CANTON, GA 30114


GARNER, PHILLIP
285 E SHARON CIR
RINGGOLD, GA 30736


GE HEALTHCARE FINANCIAL SERVICES
20225 WATERTOWER BLVD
BROOKFIELD, WI 53045

GE HEALTHCARE IITS USA CORP
8200 WEST TOWER AVENUE
MILWAUKEE, WI 53223


GE MEDICAL SYSTEMS
PO BOX 7550
MADISON, WI 53707


GE OEC MEDICAL SYSTEMS
PO BOX 26084
SALT LAKE CITY, UT 84116


GEETER, REVEREND JOHN
4304 HIGHWOOD DRIVE
CHATTANOOGA, TN 37415


GENESIS HOME CARE
5710 LEE HIGHWAY
CHATTANOOGA, TN 37421


GENTELL
3600 BOUNDBROOK AVENUE
TREVOSE, PA 19053


GENZYME BIOSURGERY CORPORATION
55 CAMBRIDGE PARKWAY
CAMBRIDGE, MA 02142


GEORGIA ALLIANCE OF COMMUNITY HOSPITALS
PO BOX 1572
TIFTON, GA 31793


GEORGIA DEPARTMENT OF LABOR
148 ANDREW YOUNT INT'T BLVD NE
ROOM 752
ATLANTA, GA 30303-1751

```
Georgia Department of Revenue
PO Box 105499
Atlanta, GA 30348-5499


Georgia Department of Revenue
P.O. Box 740387
Atlanta, GA 30374-0387


GEORGIA DEPT OF COMMUNITY HEALTH
2 PEACHTREE ST N.W.
ROOM 34.262
ATLANTA, GA 30303-3159


Georgia Dept of Revenue
Bankruptcy Section
1800 Century Blvd NE Ste 17200
Atlanta, GA 30345-3206


GEORGIA HEALTH CARE ASSOCIATION INC
150 COUNTRY CLUB DRIVE
STOCKBRIDGE, GA 30281


GEORGIA HOSPITAL ASSOCIATION
1675 TERRELL MILL ROAD
MARIETTA, GA 30067


GEORGIA HOSPITAL ASSOCIATION *
P.O. BOX 674869
MARIETTA, GA 30006-0006


GEORGIA NATURAL GAS
P.O. BOX 105445
ATLANTA, GA 30348-5445


GEORGIA PUBLIC HEALTH LABORATORY
1749 CLAIREMONT RD NE
DECATUR, GA 30033-4050
```

```
GHAREF
1675 TERRELL MILL RD
C/O MARTHA HARRELL
MARIETTA, GA 30067


GIBSON, DALE R. INC.
6342 SUMMER LAKES LANE
PENSACOLA, FL 32504


GILL INDUSTRIES, INC
ASR HEALTH BENEFITS
P.O. BOX 6392
GRAND RAPIDS, MI 49516-6392


GIROD, MARCUS
222 TEAL DR
RINGGOLD, GA 30736


GLAXOSMITHKLINE PHARMACEUTICALS
P.O. BOX 740415
ATLANTA, GA 30374-0415


GLOBAL TRANSACTION SUPPLIES
P.O. BOX 3448
CHAMPLAIN, NY 12919


GOLF CARTS OF CHATTANOOGA
P.O.BOX 90069
CHATTANOOGA, TN 37412


GRAPHIC CONTROLS, LLC
PO BOX 1271
BUFFALO, NY 14240-1271


GRAVES, MELISSA
968 NELLIE HEAD RD
TUNNEL HILL, GA 30755
```

GRAYBAR ELECTRIC COMPANY
6013 JOHN DOUGLAS DRIVE
CHATTANOOGA, TN 37411


GRIFFIN, KEVIN
385 POST OAK RD
RINGGOLD, GA 30736


HAEMONETICS
24849 NETWORK PLACE
CHICAGO, IL 60673-1248


HARBIN CLINIC LLC
1825 MARTHA BERRY BLVD
ROME, GA 30165


HARTFORD, THE
P.O. BOX 8500-3690
PHILADELPHIA, PA 19178-3690


HEALTH CARE LOGISTICS, INC
PO BOX 25
CIRCLEVILLE, OH 43113


HEALTH COST SOLUTIONS
ATTN OVERPYMT RECOVERY UNIT
P.O. BOX 1439
HENDERSONVILLE, TN 37077


HEALTHCARE FACILITY REGULATION DIV, DCH
P.O. BOX 741328
ATLANTA, GA 30374-1328


HEALTHCARE PARTNERS
FILE 50834
LOS ANGELES, CA 90074-0834

```
HEALTHCARE PAYMENT SPECIALISTS
8401 JACKSBORO HIGHWAY
SUITE 550
FORT WORTH, TX 76135


HEALTHCARESOURCE HR INC
LOCKBOX #3577
P.O. BOX 8500
PHILADELPHIA, PA 19178-3577


HEALTHIT PROJECT MANAGERS LLC
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA 30009


HEALTHMARK INDUSTRIES CO.
3080 MOMENTUM PLACE
CHICAGO, IL 60689-5330


HEALTHSPRING
P.O. BOX 20002
NASHVILLE, TN 37202-9613


HEALTHSPRING
530 GREAT CIRCLE ROAD
NASHVILLE, TN 37228


HEATHERLY, AMANDA
689 DRYVALLEY RD
ROSSVILLE, GA 30741


HELMER SCIENTIFIC
14395 BERGEN BOULEVARD
NOBLESVILLE, IN 46060


HENNING MEDIATION & ARBITRATION SERVICE,
3350 RIVERWOOD PKWY SE
SUITE 75
ATLANTA, GA 30339
```

HERITAGE HC OF FT OGLETHORPE
ATTN ANGELA WELLS
1626 JEURGENS COURT
NORCROSS, GA 30093


HIGHMARK BLUE CROSS BLUE SHIELD OF PA
P.O. BOX 1210
PITTSBURGH, PA 15230-1210


HIGHMARK OF DELAWARE
P.O. BOX 1991
WILMINGTON, DE 19899


HILL-ROM CO
PO BOX 643592
PITTSBURGH, PA 15264-3592


HIRERIGHT SOLUTIONS INC.
23883 NETWORK PLACE
CHICAGO, IL 60673-1238


HMS WELLPOINT CREDIT BALANCE PROJECT
P.O. BOX 28422
NEW YORK, NY 10087-8422


HOBART SERVICE
PO BOX 22403
2115 CHAPMAN RD.SUITE 101
CHATTANOOGA, TN 37422


HOLLAND, MARTIN
3434 MASON RD
RISING FAWN, GA 30738


HOLLIDAY & ASSOCIATES
P.O. BOX 5143
INCLINE VILLAGE, NV 89450

HOLOGIC
24506 NETWORK PLACE
CHICAGO, IL 60673-1245


HOMETOWN HEALTH, LLC
3280 CHERRY OAK LANE
CUMMING, GA 30041


HORIZON BCBS OF NEW JERSEY
P.O. BOX 1219
NEWARK, NJ 07101-1219


HOSPICE OF CHATTANOOGA
517 PINEWOOD CIRCLE
FORT OGLETHORPE, GA 30742


HOUZE & ASSOCIATES
308 CHRUCH STREET
P.O. BOX 3070
LAGRANGE, GA 30241


HOWARD, JOHN
PO BOX 851
LAFAYETTE, GA 30728


HUDSON INSURANCE GROUP
PO BOX 894605
LOS ANGELES, CA 90189-4605


HUDSON JAMES L
PO BOX 1635
48 SWAN DRIVE
ROCK SPRINGS, GA 30739-4081


HUDSON, GREGORY
80 KENNY LN
RINGGOLD, GA 30736

HUGHES EQUIPMENT, INC.
PO BOX 8115
CHATTANOOGA, TN 37414


HUMAN BIOSCIENCES, INC.
PO BOX 11407
BIRMINGHAM, AL 35246


HUMANA CLAIMS OFFICE
P.O. BOX 14601
LEXINGTON, KY 40512-4601


HUMANA HEALTH CARE PLAN
PO BOX 740083
LOUISVILLE, KY 40202


HUTCHESON MEDICAL CENTER PETTY CASH
100 GROSS CRECENT CIRCLE
FORT OGLETHORPE, GA 30742


HUTCHESON PHYSICIANS BILLING
PO BOX 223850
PITTSBURGH, PA 15251


HUTCHESON PRIMARY CARE
PO BOX 223861
PITTSBURGH, PA 15251


ICEMAKERS, INC.
P.O. BOX 22086
CHATTANOOGA, TN 37422


IMMUCOR INC
PO BOX 101101
ATLANTA, GA 30392

INFOPARTNERS, INC.
4535 HARDING ROAD
SUITE 200
NASHVILLE, TN 37205-2120


INGRAM, DALE
606 SWANSON RIDGE ROAD
CHATTANOOGA, TN 37421


INTEGRA BMS, INC
ACCOUNTS RECEIVABLE DEPT
P.O. BOX 1240
MATTHEWS, NC 28106-1240


INTEGRA LIFESCIENCES SALES LLC
311 ENTERPRISE DR.
PLAINSBORO, NJ 08536


INTEGRATED HEALTHCARE STRATEGIES LLC
DEPARTMENT 41173
P.O. BOX 650823
DALLAS, TX 75265


INTEGRATED MEDICAL SYSTEMS, INC.
PO BOX 2725
COLUMBUS, GA 31902-2725


INTEGRITY PUBLIC FINANCE CONSULTING LLC
101 NORTH MONROE STREET
SUITE 900
TALLAHASSEE, FL 32301


INTERIM PHYSICIANS
P.O. BOX 678004
DALLAS, TX 75267-8004


Internal Revenue Service
401 W. Peachtree Street NW
Atlanta, GA 30308

```
Internal Revenue Service
Centralized Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346


INTERNATIONAL EQUIPMENT, INC.
PO BOX 4026
CHATTANOOGA, TN 37405


IOD, INCORPORATED
P.O. BOX 19072
GREEN BAY, WI 54307-9072


IRON MOUNTAIN
P.O. BOX 915026
DALLAS, TX 75391-5026


IRON MOUNTAIN
PO BOX 915004
DALLAS, TX 75391-5004


IT OUTLET INC
701 E 52ND STREET N
SIOUX FALLS, SD 57104


ITC
8 OLSEN AVENUE
EDISON, NJ 08820


J.M. SPECIALTIES INC.
P.O. BOX 1012
CHATTANOOGA, TN 37401


JACKSON NURSE PROFESSIONALS
P.O. BOX 404118
ATLANTA, GA 30384-4118
```

JACKSON, JAIME
57 WOODBURY CT
RINGGOLD, GA 30736


JANPAK ROSSVILLE
100 BLUEFIELD AVE
BLUEFIELD, WV 24701


JIM COLEMAN LTD
428 SOUTH VERMONT STREET
PALATINE, IL 60067


JOHNSON & JOHNSON HEALTH CARE SYS,INC.
P.O. BOX 406663
ATLANTA, GA 30384-6663


JOHNSON CONTROLS, INC.
2065 NONCONNAH BLVD.
MEMPHIS, TN 38132


JOHNSON, MORGAN & WHITE
6800 BROKEN SOUND PARKWAY
STLMT 520-0000134-000
BOCA RATON, FL 33487


JOHNSTONE SUPPLY COMPANY
2100 SOUTH HOLLY STREET
CHATTANOOGA, TN 37404


JOINT COMMISSION
P.O. BOX 92775
CHICAGO, IL 60675-2775


JUST MEDICAL INC
1071 JAMESTOWN BLVD
D6
WATKINSVILLE, GA 30677

K & S ASSOCIATES INC.
1926 ELMTREE DR.
NASHVILLE, TN 37210


K-MART STORE #3083
101 HIGHWAY 2
FORT OGLETHORPE, GA 30742


KAISERCOMM INC
4362 ROUND LAKE RD WEST
ST PAUL, MN 55112-3923


KARL STORZ ENDOSCOPY-AMERICA,INC.
FILE NO. 53514
LOS ANGELES, CA 90074-3514


KATENA
4 Stewart Court
Denville, NJ 07834


KCI KINETIC CONCEPTS INC
PO BOX 301557
DALLAS, TX 75303-1557


KEDRION BIOPHARA, INC.
PO BOX 759304
BALTIMORE, MD 21275-9304


KELLEY X-RAY COMPANY, INC.
513 DODDS AVE
CHATTANOOGA, TN 37404


KELLEY, NIKI
304 LONGWOOD ST
CHICKAMAUGA, GA 30707

KEMBERTON HEALTHCARE SERVICES, LLC
109 WEST PARK DRIVE
SUITE 340
BRENTWOOD, TN 37027


KENNEDY, JOSEPH
20380 HWY 41
CHATTANOOGA, TN 37419


KIMBERLY CLARK
PO BOX 915003
DALLAS, TX 75391-5003


KIMBERLY-CLARK
PO BOX 915003
DALLAS, TX 75391-5003


KIRWAN SURGICAL PRODUCTS, INC.
180 ENTERPRISE DRIVE
PO BOX 427
MARSHFIELD, MA 02050


KIWANIS CLUB OF FORT OGLETHORPE
N/A
FORT OGLETHORPE, GA 30742


KLERITEC
15823 MONTE STREET #101
SYLMAR, CA 91342


KNOXVILLE DERMATOPATHOLOGY LAB
DEPT 888107
KNOXVILLE, TN 37995


KYLE, JASON
137 SPINNAKER DR
FORT OGLETHORPE, GA 30742

LABORATORY CORPORATION OF AMERICA
P.O. BOX 12140
BURLINGTON, NC 27216-2140


LANDAUER, INC.
P.O. BOX 809051
CHICAGO, IL 60680-9051


LANTHEUS MEDICAL IMAGING, INC.
331 TREBLE COVE ROAD
N BILLERICA, MA 01862


LASER ENGINEERING INC TENNESSEE
DEPT # 10309
P.O. BOX 87681
CHICAGO, IL 60680


LEMAITRE VASCULAR
PO BOX 533177
CHARLOTTE, NC 28290-3177


LENSTEC INC
1765 COMMERCE AVE NORTH
ST PETERSBURG, FL 33716


LIBERTY MUTUAL
P.O. BOX 7071
LONDON, KY 40742


LIFECELL CORPORATION
1 MILLENNIUM WAY
BRANCHBURG, NJ 08876


LINDBLAD, CARL A. MD
1402A STRATMAN CIRCLE
CHATTANOOGA, TN 37421

LINDE, INC. FORMERLY BOC GASES
575 MOUNTAIN AVENUE
P.O. BOX 1047
NEW PROVIDENCE, NJ 07974-2097


LOCKE'S GRAPHIC & VINYL SIGNS
1406 1/2 LAFAYETTE RD
ROSSVILLE, GA 30741


LOCUM LEADERS, INC.
26745 NETWORK PLACE
CHICAGO, IL 60673-1267


LOCUMTENENS.COM, LLC
P.O. BOX 405547
ATLANTA, GA 30384-5547


LOUIS C. HERRING & COMPANY
PO BOX 2191
ORLANDO, FL 32802


LOWE'S OF GEORGIA, INC.
P.O. BOX 530954
ATLANTA, GA 30353-0954


LUNG & SLEEP SPECIALIST, LLC
1210 BROADRICK DRIVE
SUITE 1
DALTON, GA 30720-2676


LYNN MEDICAL INST CO
50120 PONTIAC TRAIL
WIXOM, MI 48393-2019


M MODAL SERVICES, LTD
P.O.BOX 102467
ATLANTA, GA 30368

```
MAINE STANDARDS
221 US ROUTE 1
CUMBERLAND FORE, ME 04110


MAINTENANCE FIRST
1907 BARDSTOWN ROAD
LOUISVILLE, KY 40205


MALONE, AMY
47 CALVARY CT
ROSSVILLE, GA 30741


MAQUET MEDICAL SYSTEMS USA
P.O. BOX 842888
BOSTON, MA 02284-2888


MAQUET MEDICAL SYSTEMS USA
3615 SOLUTIONS CENTER
CHICAGO, IL 60677-3006


MATRIXCARE
SDS-12-2905
P.O. BOX 86
MINNEAPOLIS, MN 55486-2905


MAXI AUTO SERVICE
5229 HIXSON PIKE
CHATTANOOGA, TN 37343


MAYCREATE, LLC
PO BOX 1128
CHATTANOOGA, TN 37401


MAYNARD, BETTY
374 MISTY RIDGE LANE
RINGGOLD, GA 30736
```

MCA ADMINISTRATORS / NW G
MANOR OAK TWO SUITE 605
1910 COCHRAN RD
PITTSBURG, PA 15220


MCCLOUD, RICHARD
245 S LAKE TERRACE
ROSSVILLE, GA 30741


MCKESSON AUTOMATION INC.
PO BOX 642164
PITTSBURGH, PA 15264-2164


MCKESSON HEALTH SOLUTIONS
22423 NETWORK PLACE
CHICAGO, IL 60673-1224


MCKESSON REVENUE CYCLE OUTSOURCING
PO BOX 98347
CHICAGO, IL 60693-8347


MCMAHAN, DR. ALAN P
1085 PLAZA AVENUE
EASTMAN, GA 31023


MCMUNN, TONYA
48 ALPINE DR
RINGGOLD, GA 30736


MCNEARY INSURANCE CONSULTING
PO BOX 60985
CHARLOTTE, NC 28260


MD TOTAL CARE PLLC
P.O. BOX 8308
CHATTANOOGA, TN 37414

MED-ACOUSTICS,INC.
1685 EAST PARK PLACE
STONE MOUNTAIN, GA 30087


MED-PASS, INC.
L-3495
COLUMBUS, OH 43260-0001


MEDASSETS,INC.
PO BOX 405652
ATLANTA, GA 30384-5652


MEDCARE SOUTH
900 CIRCLE 75 PARKWAY
SUITE 1120
ATLANTA, GA 30339


MEDCOM
P.O. BOX 10269
JACKSONVILLE, FL 32247-0269


MEDCOMP
1499 DELP DRIVE
HARLEYSVILLE, PA 19438


MEDHOST OF TENNESSEE, INC
2739 MOMENTUM  PLACE
CHICAGO, IL 60689-5327


MEDI-DOSE INC/EPS INC
CUSTOMER #55-0011141
LOCK BOX 427
JAMISON, PA 18929-0427


MEDICAID OF GEORGIA
PO BOX 105203
TUCKER, GA 30085

MEDICAL ARTS PRESS
PO BOX 102412
COLUMBIA, SC 29224


MEDICAL IMAGING SOLUTIONS
229 ARNOLD MILL ROAD
WOODSTOCK, GA 30188


MEDICAL IMAGING SOLUTIONS INTERNATIONAL
44982 GOV BRADFORD STREET
PLYMOUTH, MI 48170


MEDICAL MANAGEMENT PROFESSIONALS, INC.
P.O. BOX 6
INDIANAPOLIS, IN 46206-0006


MEDICAL SOLUTIONS, LLC
P.O. BOX 4186
CAROL STREAM, IL 60197-4186


MEDICARE
P.O. BOX 12086
BIRMINGHAM, AL 35202-2086


MEDICARE OF GA
PO BOX 12724
BIRMINGHAM, AL 35202


MEDICARE OF GA
PO BOX 3076
SAVANNAH, GA 31402


MEDICUS
6350 LAKE OCONEE PARKWAY
SUITE 102, #75
GREENSBORO, GA 30642

MEDOVATIONS
W194 N11340 MC CORMICK DR
GERMANTOWN, WI 53022


MEDPARTNERS CASE
P.O. BOX 4729
WINTER PARK, FL 32793-4729


MEDPERFORMANCE LLC
3834 TWILIGHT DR
VALRICO, FL 33594


MEDTRONIC
PO BOX 409201
ATLANTA, GA 30384-9201


MEDTRONIC SPINE AND BIOLOGICS
P.O. BOX 409201
ATLANTA, GA 30384-9201


MEGADYNE MEDICAL PRODUCTS INC.
11506 S.STATE ST.
DRAPER, UT 84020


MEMORIAL HEALTH SYSTEMS
P.O. BOX 644497
PITTSBURGH, PA 15264-4497


MEMORIAL HEART INSTITUTE
P.O. BOX 1366
CHATTANOOGA, TN 37401-1366


MENTOR
201 MENTOR DR.
SANTA BARBARA, CA 93111

MERCURY MEDICAL
11300A 49TH STREET
CLEARWATER, FL 34622


MERIDIAN LEASING CORPORATION
NINE PARKWAY NORTH
SUITE 500
DEERFIELD, IL 60015


MERIT MEDICAL SYSTEMS, INC.
PO BOX 951129
SOUTH JORDAN, UT 84095


MERITAN HEALTH
1405 XENIUM LANE NORTH
SUITE 140
MINNEAPOLIS, MN 55441


MERRIGAN, BRANDT, OSTENSO & CAMBRE, P.A.
25 NINTH AVENUE NORTH
HOPKINS, MN 55343


MICRO FORMAT, INC.
PO BOX 830140
BIRMINGHAM, AL 35283


MICROTEK MEDICAL, INC.
FILE 4033P
PO BOX 911633
DALLAS, TX 75391-1633


MILLER & MARTIN
832 GA AVENUE
CHATTANOOGA, TN 37402


MILLIPORE CORPORATION
25760 NETWORK PLACE
CHICAGO, IL 60673

MILLS, JULIA
86 LAKE AVE
RINGGOLD, GA 30736


MILLS, MARVIN, M.D.
2367 CHATTANOOGA VALLEY R
FLINTSTONE, GA 30725


MITCHELL, BRANDON
53 GUNNY ST
RINGGOLD, GA 30736


MIZUHOSI INC
30031 AHERN AVENUE
UNION CITY, CA 94587


MODEAN, MELINDA
224 KNOLLWOOD CR
15B
RINGGOLD, GA 30736


MOOG MEDICAL DEVICES GROUP
15916 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


MOONEY, DONALD
87 BROWNWOOD LN
RINGGOLD, GA 30736


MOORE MEDICAL CORPORATION
370 JOHN DOWNEY DRIVE
NEW BRITIAN, CT 06050


MORGAN, BRUCE K. MD,FACS
P.O. BOX 579
SEELEY LAKE, MT 59868

MORRIS, HENRY
2304 JOHNSON RD
CHICKAMAUGA, GA 30707


MORRIS, MANNING & MARTIN, LLP
3343 PEACHTREE ROAD
1600 ATLANTA FIN CENTER
ATLANTA, GA 30326


MORTARA INSTRUMENT, INC.
3303 MONTE VILLA PKWY
BOTHELL, WA 98021


MSA, INC.
410 SPRING STREET
PO BOX 4119
CHATTANOOGA, TN 37405


MSDSONLINE, INC.
27185 NETWORK PLACE
CHICAGO, IL 60673-1271


MST MICRO SURGICAL TECHNOLOGY
8415 154TH AVENUE NE
REDMOND, WA 98052


MURDOCK, HEATHER
26 TRANQUIL LANE
RINGGOLD, GA 30736


MUSCULOSKELETAL TRANSPLANT FOUNDATION
EDISON CORPORATE CENTER
125 MAY STREET STE 300
EDISON, NJ 08837


MUTUAL OF OMAHA
3316 FARNAM STREET
OMAHA, NE 68175-0001

```
MUTUAL OF OMAHA COMPANIES
PO BOX 3608
OMAHA, NE 68103


NATIONAL RECALL ALERT CENTER
PO BOX 609
MARLTON, NJ 08053


NATUS MEDICAL INC.
1501 INDUSTRIAL ROAD
SAN CARLOS, CA 94070


NAVE PRESTON LAMAR
787 AKINS ROAD
CHICKAMAUGA, GA 30707-4656


NEOGENOMICS LABORATORIES, INC.
P.O. BOX 864403
ORLANDO, FL 32886-4403


NEOTECH PRODUCTS, INC.
9614-F COZYCROFT AVE.
CHATSWORTH, CA 91311


NEW ERA
P.O. BOX 4884
HOUSTON, TX 77210


NEW YORK CARPENTERS WELFARE
1501 BROADWAY SUITE 1724
NEW YORK, NY 10036


NEWARK ELECTRONICS
P.O. BOX 94151
PALATINE, IL 60094-4151
```

NEWS PUBLISHING COMPANY, INC.
PO BOX 1633
ROME, GA 30162-1633


NO-BURN, INC.
1392 HIGH STREET
SUITE 211
WADSWORTH, OH 44281


NORTH AMERICAN MAGNETICS CORPORATION
2974 LBJ FREEWAY
LB7 SUITE 401
DALLAS, TX 75234


NORTH GEORGIA EQUIPMENT SALES
155 PRUETT LANE
ROCK SPRING, GA 30739


NORTHWEST GA REGIONAL CANCER COALITION
96 EAST CALLAHAN ST
SUITE 479-01
ROME, GA 30161


NORTHWEST GEORGIA BANK
BATTLEFIELD PARKWAY
FORT OGLETHORPE, GA 30742


NORTON, MARTHA
328 MILL WEE HOLLOW RD
ROSSVILLE, GA 30741


NOVARTIS VACCINES & DIAGNOSTICS, INC.
P.O. BOX 822746
PHILADELPHIA, PA 19182-2746


NPAS, INC.
245B GREAT CIRCLE ROAD
NASHVILLE, TN 37228

NUAIRE INC
NW-1483
P.O. BOX 1450
MINNEAPOLIS, MN 55485


NUANCE
1 WAYSIDE DRIVE
BURLINGTON, MA 01803


NUSTEP INC
5111 VENTURE DRIVE
SUITE 1
ANN ARBOR, MI 48108


O'HARE, MAUREEN
PO BOX 111
ROCHEPORT, MO 65279


OBP MEDICAL INC
360 MERRIMACK ST
BUILDING 9
LAWRENCE, MA 01843


ODONALD, REBECCA
4251 THREE NOTCH RD
RINGGOLD, GA 30736


OFFICE DEPOT
PO BOX 182378
COLUMBUS, OH 43218


OFFICE MAX
PO BOX 101705
ATLANTA, GA 30392-1705


OFFICE OF INSURANCE & SAFETY FIRE COMMIS
SAFETY ENGINEERING
P.O. BOX 935467
ATLANTA, GA 31193-5467

```
OFFICE TEAM
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


OLYMPUS AMERICA
DEPT 0600
P.O. BOX 120600
DALLAS, TX 75312-0600


OMNI CARE/MEDICAL ARTS HEALTH
DEPT 781668
PO BOX 78000
DETROIT, MI 48278-1668


ON HOLD COMPANY
PO BOX 53
CANBY, OR 97013


OPTUM
PO BOX 96561
WASHINGTON, DC 20090


ORANGE GROVE CENTER
460 DODSON AVENUE
CHATTANOOGA, TN 37404


ORTHO-CARE, LLC
632D MATHEWS MINT HILL RD
MATHEWS, NC 28105


OVERPAYMENT RECOVERY
PO BOX 92420
CLEVELAND, OH 44193


OWENS & MINOR,INC.
P.O. BOX 100281
ATLANTA, GA 30384-0281
```

```
PACER SERVICE CENTER
P.O. BOX 70951
CHARLOTTE, NC 28272-0951



PAGE, ELIZABETH
12 ROCKBROOK CIR
ROSSVILLE, GA 30741



PAPERPACK INC
605 TURNER CHAPEL ROAD SE
ROME, GA 30161



PARAGON
238 HERITAGE DRIVE
CHICKAMAUGA, GA 30707



PARALLON LOCUMS
2415 RINGGOLD ROAD
LAFAYETTE, GA 30728



PARK CITY CLEANING
P.O. BOX 2006
ROSSVILLE, GA 30741



PARKSIDE PATIENT TRUST
HMC
FORT OGLETHORPE, GA 30742



PARKWAY PHYSICIANS CENTER LP
C/O MEADOWS & OHLY
P.O. BOX 742781
ATLANTA, GA 30374-2781



PARTNERSHIP FOR FAMILIES, CHILDREN,ETC.
1800 MCCALLIE AVENUE
CHATTANOOGA, TN 37404
```

```
PARTS SOURCE LLC
PO BOX 645186
CINCINNATI, OH 45264-5186


PASSPORT HEALTH COMMUNICATIONS, INC.
PO BOX 635527
CINCINNATI, OH 45263-5527


PATTERSON MEDICAL
PO BOX 93040
CHICAGO, IL 60673-3040


PEDIATRIX MEDICAL GROUP, INC
ATTN: MICHELE SALERNO
P.O. BOX 281034
ATLANTA, GA 30384-1034


PETERS, ELIZABETH
PO BOX 93
RINGGOLD, GA 30736


PHARMACY DATA MANAGEMENT INC.
P.O. BOX 5300
PORTLAND, OH 44514


PHARMEDIUM SERVICES, LLC
P.O. BOX 95001
PALATINE, IL 60095-0001


PHILIPS HEALTHCARE BUSINESS CENTER
PO BOX 100355
ATLANTA, GA 30384-0355


PHOENIX LAWN & LANDSCAPE INC
106 YUCCA DRIVE
ROSSVILLE, GA 30741
```

PHOENIX TECHNOLOGY CORPORATION
1194 BUCKHEAD CROSSING
SUITE D
WOODSTOCK, GA 30189


PHYSICIANS MUTUAL
4809 TOMAHAWK TRAIL
CHATTANOOGA, TN 37411


PHYSIO-CONTROL,INC
PO BOX 951471
DALLAS, TX 75395-1471


PLAZA UNIFORM
1507 LAFAYETTE ROAD
ROSSVILLE, GA 30741


PLAZA UROLOGY
1300 CLEVELAND AVENUE
CHATTANOOGA, TN 37404


POSITIVE PROMOTIONS
15 GILPIN AVENUE
HAUPPAUGE, NY 11788


POWELL, PHYLLIS
377 OAK TREE RD
RINGGOLD, GA 30736


POWER SYSTEMS GROUP,INC.
P.O. BOX 11586
ATLANTA, GA 30355


PRECISION DYNAMICS CORPORATION
P.O. BOX 71549
CHICAGO, IL 60694-1995

PRECISION MEDICAL DEVICES, LLC
3245 MAIN STREET
JASPER, GA 30747


PRECISION TEST AND BALANCE COMPANY
PO BOX 73024
CHATTANOOGA, TN 37407


PRIME POWER SERVICES, INC
8225 TROON CIRCLE
AUSTELL, GA 30168


PRINCIPAL LIFE INSURANCE CO.
P.O.BOX 39710
COLORADO SPGS, CO 80949-3910


PROFESSIONAL RESEARCH CONSULTANTS, INC.
11326 P STREET
OMAHA, NE 68137-2316


PROGRESSIVE
171 CAROLYN DRIVE
CHICKAMAUGA, GA 30707


PRS
213 E TENNANT CIRCLE
CHICKAMAUGA, GA 30707


PSS WORLD MEDICAL
P.O. BOX 741378
ATLANTA, GA 30374-1378


PSS WORLD MEDICAL, INC.
PSS LOCKBOX # 741378
6000 FELDWOOD RD.
COLLEGE PARK, GA 30349

```
PYBURN BERTHA MAE
1613 LEE CLARKSON RD
CHICKAMAUGA, GA 30707


QIAGEN INC
PO BOX 5132
CAROL STREAM, IL 60197-5132


QUADAX, INC.
3690 ORANGE PLACE
SUITE 270
BEACHWOOD, OH 44122


QUEST DIAGNOSTICS, INC
P.O. BOX 740709
ATLANTA, GA 30374-0709


R.E.MICHEL COMPANY
301 JOY STREET
FORT OGLETHORPE, GA 30742


R.G. & ASSOCIATES, INC.
1861 POLK ST. SUITE 6
CHATTANOOGA, TN 37408


RADPHYS ONCOLOGY, LLC
1765 REDGRAVE ROAD
KNOXVILLE, TN 37922


RAYMOND JAMES & ASSOCIATES
50 FRONT STREET
16TH FLOOR
MEMPHIS, TN 38103


RAZOR INSIGHTS
1701 BARRETT LAKES BLVD NW
SUITE 230
KENNESAW, GA 30144
```

RD PLASTICS
P. O. BOX 20237
NASHVILLE, TN 37202


RECEIVIA
220 FIRST STREET NW
CLEVELAND, TN 37364-1036


REGIONS
COMMERICAL LOAN PROCESS
PO Box 11407
Birmingham, AL 35246-0054


RELAYHEALTH
ONE WARREN PLACE
6100 S YALE AVE STE 1900
TULSA, OK 74136


REMEL,INC
P.O. BOX 96299
CHICAGO, IL 60693


RENT ALL STORE, INC.
2510 DODDS AVENUE
CHATTANOOGA, TN 37407


RICHARD WOLF MEDICAL INSTRUMENTS CORP
353 CORPORATE WOODS PKW
VERNON HILLS, IL 60061-3110


RICHARD-ALLAN SCIENTIFIC
225 PARSONS STREET
KALAMAZOO, MI 49007-3569


RICK JOHNSON DESIGNS
834 CREEK DRIVE
CHATTANOOGA, TN 37415

```
RICK'S LOCK AND KEY, INC.
P. O. BOX 21631
CHATTANOOGA, TN 37421


RICOH AMERICAS CORPORATION
4667 N. ROYAL ATLANTA DR
TUCKER, GA 30084


RINGGOLD TELEPHONE COMPANY
P.O. BOX 869
RINGGOLD, GA 30736


ROACH, BARBARA
69 VALLEYWOOD CIRCLE
RINGGOLD, GA 30736


ROBERTS, SABRINA
110 AUGUSTA DR
FORT OGLETHORPE, GA 30742


ROCHE DIAGNOSTICS CORP.
MAIL CODE 5508
PO BOX 105046
ATLANTA, GA 30348-5046


ROCHESTER, STACI
538 EARL GARNER DR
RINGGOLD, GA 30736


ROLLER COASTER SKATE WORLD
P.O. BOX 2365
FT. OGLETHORPE, GA 30742


ROTO ROOTER
P.O. BOX 8458
CHATTANOOGA, TN 37414
```

```
ROYAL CUP COFFEE
ROYAL CUP INC.
P O BOX 170971
BIRMINGHAM, AL 35217


RR DONNELLEY
PO BOX 538602
ATLANTA, GA 30353-8602


RUSHING, JOE
188 CHURCH STREET
TRENTON, GA 30752


S&S HEALTHCARE STRATEGIES
P.O. BOX 141097
CINCINATTI, OH 45250-1097


SAGENT PHARMACEUTICALS, INC.
15039 COLLECTIONS CTR DR
CHICAGO, IL 60693


SANDERS, CHARLOTTE
1521 POPLAR SPRINGS RD
RINGGOLD, GA 30736


SANTORO, JAMES MD
904 EAST 2ND AVENUE
ROME, GA 30161


SCANLON
1 SCANLAN PLAZA
ST PAUL, MN 55107


SCHAERER MEDICAL USA INC
4900 CHARLEMAR DRIVE
CINCINNATI, OH 45227
```

```
SCICOM INFRASTRUCTURE SERVICES, INC
2250 NORTH DRUID HILLS RD
SUITE 238
ATLANTA, GA 30329


SEABORN COMMERCIAL REFRIGERATE
2500 DODDS AVENUE
CHATTANOOGA, TN 37407


SEALING SOLUTIONS,LLC
6741 RINGGOLD ROAD
SUITE A
EAST RIDGE, TN 37412


SEAY, MELISSA
95 LENLON LANE
RINGGOLD, GA 30736


SEPE, INC.
245 FISCHWER AVENUE C-4
COSTA MESA, CA 92627


SHARN
4801 GEORGE ROAD
TAMPA, FL 33634


SHIRE REGENERATIVE MEDICINE
11095 TORREYANA ROAD
SAN DIEGO, CA 92121


SIEMENS FINANCIAL SERVICES, INC.
P.O. BOX 2083
CAROL STREAM, IL 60132-2083


SIEMENS HEALTHCARE DIAGNOSTICS X DADE
PO BOX 121102
DALLAS, TX 75312-1102
```

SIEMENS MEDICAL SOLUTIONS, USA INC.
P.O. BOX 120001 DEPT 0733
DALLAS, TX 75312-0733


SIFFLES, RONALD
53 MCBRIDE DR
CHICKAMAUGA, GA 30707


SIMPLEX GRINNELL
3200 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406


SISSON, WILLIAM
70 SARAH LYNN LN
FORT OGLETHORPE, GA 30742


SMITH & NEPHEW ORTHOPEDIC
P.O. BOX 933782
ATLANTA, GA 31193-3782


SMITH, ELIJAH
374 MEADOWLARK DR
RINGGOLD, GA 30736


SMITHS MEDICAL ASD
PO BOX 7247-7784
PHILADELPHIA, PA 19170-7784


SORRELL, CHARLES
5100 W CV RD
CHICKAMAUGA, GA 30707


SOURCE TECHNOLOGIES, INC.
PO BOX 71253
PHILADELPHIA, PA 19176-6253

SOURCEONE HEALTHCARE TECHNOLOGIES/MERRY
PO BOX 2768
NORCROSS, GA 30091-2768


SOUTH WESTERN COMMUNICATIONS, INC.
P.O. BOX 5288
EVANSVILLE, IN 47716


SOUTHEAST REIMBURSEMENT GROUP
17430 CAMPBELL ROAD
SUITE 101
DALLAS, TX 75252


SOUTHEASTERN KIDNEY SERVICES,LLC
649 MORRISON SPRINGS RD
CHATTANOOGA, TN 37415


SOUTHERN PATHOLOGY ASSOCIATES, INC
PO BOX 11264
CHATTANOOGA, TN 37401


SOUTHSTAR ENERGY SERVICES, LLC
P.O.BOX 945785
ATLANTA, GA 30394-5785


SPANGLER SHEET & METAL
P.O. BOX 8006
CHATTANOOGA, TN 37414


SPECIALTY NETWORKS, LLC
5959 SHALLOWFORD RD
SUITE 575
CHATTANOOGA, TN 37421


SPECIALTY SURGICAL INSTRUMENTATION INC
DBA SYMMETRY
P.O. BOX 759159
BALTIMORE, MD 21275-9159

SPECTRUM LABS
OPERATING ROOM DISPOSABLES
3400 ROYALTY ROW
IRVING, TX 75062


SPECTRUM SURGICAL SUPPLY CORPORATION
4575 HUDSON DRIVE
STOW, OH 44224


SPINCONCEPTS
P.O. BOX 1007
RINGGOLD, GA 30736


SPORTSMITH
5925 S 118TH E AVENUE
TULSA, OK 74146


SSI GROUP, INC
P.O. BOX 890987
CHARLOTTE, NC 28289-0987


ST JUDE MEDICAL (DAIG)
14901 INDUSTRIAL ROAD
MINNETONKA, MN 55345


STAFF CARE, INC.
P.O. BOX 281923.
ATLANTA, GA 30384-1923


STANDARD REGISTER
P.O. BOX 75884
CHARLOTTE, NC 28275


STANLEY HEALTHCARE SOLUTIONS
DEPT CH 10504
PALATINE, IL 60055-0504

STANLEY STEEMER
PO BOX 16453
CHATTANOOGA, TN 37416


STAPLES ADVANTAGE
DEPT ATL
PO BOX 405386
ATLANTA, GA 30384-5386


STAPP AUTO PARTS
7118 NASHVILLE STREET
RINGGOLD, GA 30736


STARSURGICAL
7781 LAKEVIEW DR
BURLINGTON, WI 53105


STATE FARM
P.O. BOX 10003
DULUTH, GA 30096


STATE FARM AUTO ACCIDENT
P O BOX 106145
ATLANTA, GA 30348


STEPHENSON, DOUGLAS R. REVEREND
35 DEE VUE LANE
ROSSVILLE, GA 30741


STERICYCLE,INC.
P.O. BOX 6582
CAROL STREAM, IL 60197-6582


STERILMED, INC.
11400 73RD AVENUE NORTH
SUITE 100
MAPLE GROVE, MN 55369

STERIS CORPORATION
P.O. BOX 676548
DALLAS, TX 75267-6548


STOCKROOM SUPPLY
250 CASSIDY LANE
RINGGOLD, GA 30736


STONE RIVER PHARMACY SOLUTIONS
P.O. BOX 504591
ST. LOUIS, MO 63150-4590


STRYKER ENDOSCOPY
PO BOX 93276
CHICAGO, IL 60673


STRYKER INSTRUMENTS
PO BOX 70119
4100 E MILHAM AVENUE
CHICAGO, IL 60673-0119


STRYKER MEDICAL
3800 E CENTRE AVE
PORTAGE, MI 49002


STRYKER ORTHOPAEDICS
BOX 93213
CHICAGO, IL 60673-3213


SURGICAL DIRECT
909 SOUTH WOODLAND BLVD
DELAND, FL 32720


SURGICAL SPECIALIST AT HUTCHESON
102 GROSS CRESCENT CIRCLE
SUITE 201
FORT OGLETHORPE, GA 30742

SW MED-SOURCE, INC.
P.O. BOX 93115
SOUTHLAKE, TX 76092


SWAGGERTY, HAROLD
623 N. SHERRY DRIVE
ROSSVILLE, GA 30741


SWINSON MEDICAL
180 ISLAND VIEW DRIVE
PENHOOK, VA 24137


SYNTHES USA
PO BOX 8538-662
PHILADELPHIA, PA 19171


T.I.A.Q. INC
DUCTZ
6922 LOVE LANE
CHATTANOOGA, TN 37343


TACY MEDICAL
2386 SHANNON ROAD
FERNANDINA BCH, FL 32034


TAYLOR BENEFIT RESOURCE
PO BOX 6580
THOMASVILLE, GA 31758


TEAGUE, FRANK
5027 STEWARD RD
TUNNEL HILL, GA 30755


TEAM HEALTH - BASEPOINTE BILLING CENTER
3225 NORTH STAR CIRCLE
LOUISVILLE, TN 37777

```
TECHNICUFF CORPORATION
2525 INDUSTRIAL STREET
LEESBURG, FL 34748


TELEFLEX MEDICAL
PO BOX 12600
2917 WECK DRIVE
RESEARCH TRIANGL, NC 27709


TENNANT COMPANY, INC.
PO BOX 71414
CHICAGO, IL 60694-1414


TENNESSEE CAS SOLUTIONS
PO BOX 6580
THOMASVILLE, GA 31758


TENNESSEE VALLEY ICE COMPANY LLC
4116 SOUTH CREEK ROAD
CHATTANOOGA, TN 37406


TFI RESOURCES
P.O. BOX 4346
DEPT 517
HOUSTON, TX 77210-4346


THE ADVISORY BOARD COMPANY
600 NEW HAMPSHIRE AVE.
WASHINGTON, DC 20037


THE JOHNSON GROUP, LLC
436 MARKET STREET
CHATTANOOGA, TN 37402


THE PRINT SHOP
110 HERRON STREET
FORT OGLETHORPE, GA 30742
```

THE ROCK LAW FIRM, LLC
209 A SWANTON WAY 102
DECATUR, GA 30030


THE SUMMERVILLE NEWS
PO BOX 310
SUMMERVILLE, GA 30747


THERMO FISHER SCIENTIFIC ASHEV
ACCT# 377738-001
PO BOX 404705
ATLANTA, GA 30384-4705


THURMAN BRYANT ELECTRIC
PO BOX 11145
CHATTANOOGA, TN 37401


THYSSEN KRUPP ELEVATOR CORP
P.O. BOX 933004
ATLANTA, GA 31193-3004


TN PHYSICIANS QUALITY VERIFICA
1092 CHAMBERLIN AVENUE
SUITE B
CHATTANOOGA, TN 37404


TOMASZEWSKI, JANET
1589 NEW HOME ROAD
TRENTON, GA 30752


TOTAL BUILDING MAINTENANCE INC
1908 COWART STREET
CHATTANOOGA, TN 37408


TOTAL SCOPE INC
17 CREEK PARKWAY
BOOTHWYN, PA 19061

```
TOWNSEND SURGICAL
2340 STOCK CREEK BLVD
ROCKFORD, TN 37853



TPL COMPANY LLC
217 JAMESTOWN PARK ROAD
SUITE 6
BRENTWOOD, TN 37027



TRANE PARTS CENTERS
P.O. BOX 10026
KNOXVILLE, TN 37939



TRAYCO INCORPORATED
PO BOX 950
FLORENCE, SC 29503



TRI ANIM HEALTH SERVICES INC.
13170 TELFAIR AVENUE
SYLMAR, CA 91342



TRI STATE GOVERNMENT SERVICES
4762 HIGHWAY 58
SUITE 120
CHATTANOOGA, TN 37416



TRI STATE TECHNICAL SERVICES
P.O. BOX 1259
WAYCROSS, GA 31502-1259



TRIAD ISOTOPES
P.O. BOX 402126
ATLANTA, GA 30384-2126



TRICARE FINANCE REFUNDS SOUTH
PGBA, LLC
P.O. BOX 100279
COLUMBUS, SC 29202-3279
```

TRICARE MHP
P.O. BOX 7890
MADISON, WI 53707-7890


TRIMBLE, SHIRLEY
41 TRIMBLE LANE
RINGGOLD, GA 30736


TRIMEDCO INC
1370 WEBER IND. DRIVE
100-B
CUMMING, GA 30041


UHC RIVER VALLEY
P.O. BOX 5230
KINGSTON, NY 12402-5230


ULTRA-CHEM,INC.
PO BOX 50850
PHOENIX, AZ 85076


UNDERWOOD, SHEILA
62 KRISWOOD DR
ROSSVILLE, GA 30741


UNIFIRST
5959 SHALLOWFORD ROAD
#321
CHATTANOOGA, TN 37421


UNISOURCE
P.O. BOX 409884
ATLANTA, GA 30384-9884


UNITED HEALTHCARE
ATTN: RECOVERY SERVICES
P.O. BOX 740804
ATLANTA, GA 30374-0804

```
UNITED HEALTHCARE
P.O. BOX 740800
ATLANTA, GA 30374



UNITED HEALTHCARE
9900 BREN RD
MINNETONKA, MN 55343



UNITED HEALTHCARE INSURANCE COMPANY
P.O. BOX 31362
SALT LAKE CITY, UT 84130



UNITED HEALTHCARE SERVICES OF THE RIVER
1300 RIVER DRIVE
SUITE 200
MOLINE, IL 61265-1368



UNITED LABORATORIES INC
320 37TH AVENUE
ST. CHARLES, IL 60174



UNITED OF OMAHA
MUTUAL OF OMAHA PLAZA
OMAHA, NE 68175-0001



UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001



UNITED WORLD LIFE INSURANCE
3316 FARNAM STREET
OMAHA, NE 68175-0001



UNIVERSITY OF TEXAS
MD ANDERSON CANCER CENTER
1515 HOLCOMBE BLVD
HOUSTON, TX 77030
```

```
UNIVERSITY OF WISCONSIN MEDICAL
RADIATION RESEARCH CENTER
1300 UNIVERSITY AVENUE
MADISON, WI 53706-1532


UNIVERSITY SURGICAL ASSOCIATES
979 E 3RD STREET
SUITE 300
CHATTANOOGA, TN 37403-2187


URESIL CORPORATION
5418 WEST TOUCHY AVENUE
SKOKIE, IL 60077


US FOODS
PO BOX 281854
ATLANTA, GA 30384-1854


USA MOBILITY WIRELESS/SPOK
ATTN- DIVISION 22
PO BOX 740085
CINCINNATI, OH 45274


UTICA NATIONAL INSURANCE GROUP
BILLING DEPARTMENT
PO BOX 6532
UTICA, NY 13504-6532


VANARSDALE INNOVATIVE PRODUCTS INC
PO BOX 10853
PENSACOLA, FL 32524


VANDERBILT PATHOLOGY LAB
DEPT AT 40379
ATLANTA, GA 31192-0379
```

VARIAN MEDICAL SYSTEMS
2250 NEWMARKET PARKWAY
SUITE 120
MARIETTA, GA 30067


VARITRONICS, INC.
620 PARKWAY
BROMMALL, PA 19008


VECTOR SURGICAL, LLC
20975 SWENSON DR
SUITE 430
WAUKESHA, WI 53186


VENDORMATE, INC
3445 PEACHTREE ROAD NE
ATLANTA, GA 30326


VERIFIED CREDENTIALS
20890 KENBRIDGE COURT
LAKEVILLE, MN 55044


VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266-0108


VICTORY SIGNS IND., INC.
1714 LAFAYETTE RD
FORT OGLETHORPE, GA 30742


W H PAINTING LLC
P.O. BOX 112
TUNNEL HILL, GA 30755


W W GRAINGER, INC.
DEPT 132 BOX 2079
SKOKIE, IL 60251

```
W.L. GORE & ASSOCIATES, INC.
PO BOX 751331
CHARLOTTE, NC 28275


WALDEN SECURITY METRO SECURITY SVCS INC.
P.O. BOX 643985
CINCINNATI, OH 45264-3985


WALKER COUNTY CHAMBER OF COMMERCE
410 CHICKAMAUGA AVE.
ROSSVILLE, GA 30741


WALKER COUNTY MESSENGER
PO BOX 1633
ROME, GA 30162-1633


WALKER COUNTY WATER & SEWAGE
PO BOX 248
FLINTSTONE, GA 30725


WALLACE TILE, INC.
1205 LATTA STREET
CHATTANOOGA, TN 37406


WALLIN, JENNIFER
618 TAYLOR BROOME RD
CHICKAMAUGA, GA 30707


WALLIN, MATTHEW
618 TAYLOR BROOME RD
CHICKAMAUGA, GA 30707


WASHINGTON NATIONAL INS CO
P.O. BOX 2034
CARMEL, IN 46082-9999
```

```
WATER WORKS PLUMBING SERVICES LLC
3472 IDLEWILD CIRCLE
CHATTANOOGA, TN 37411


WATERHOUSE PUBLIC RELATIONS
735 BROAD STREET
SUITE 1004
CHATTANOOGA, TN 37402


WEATHERBY LOCUMS,INC.
P.O. BOX 972633
DALLAS, TX 75397-2633


WELDON, T. DARRELL M.D.
2009 OLD LAFAYETTE ROAD
FORT OGLETHORPE, GA 30742


WELLCARE
P.O. BOX 31658
TAMPA, FL 33631-3584


WELLCARE OF GEORGIA
P.O. BOX 31370
TAMPA, FL 33631


WELLCARE OF GEORGIA
PO BOX 28554
HMS CREDIT BALANCE AUDIT
NEW YORK, NY 10087-8554


WELLCARE OF GEORGIA
ATTN: CLAIM REFUNDS
P.O. BOX 8500-7296
PHILADELPHIA, PA 19178-7296


WERFEN USA LLC
180 HARTWELL ROAD
BEDFORD, MA 01730
```

```
WEST, SANDRA
916 MARION ST
ROSSVILLE, GA 30741


WHITE, RALPH
4025 CUMMINGS ROAD
CHATTANOOGA, TN 37419


WHITE, TONI
26 SPRING BROOK DRIVE
RINGGOLD, GA 30736


WHITE, TRACEY
18 AVENUE OF THE OAKS
ROCK SPRING, GA 30739


WHITESEL, DENNY DR. CHAPLAIN
80 JOE TIKE DRIVE
RINGGOLD, GA 30736


WINDSTREAM GEORGIA COMMUNICATIONS
P.O. BOX 105521
ATLANTA, GA 30348-5521


WINNERS CIRCLE
PO BOX 23811
CHATTANOOGA, TN 37422


WOODWARD, CYNTHIA
330 STILL MEADOW LANE
FLINTSTONE, GA 30725


WOODY, TINA
9 SHAMROCK CIR
FORT OGLETHORPE, GA 30742
```

```
WORLD DATA PRODUCTS
ATTN: KIM BROWN
PO BOX 767
LAFAYETTE, GA 30728


WORLDPOINT ECC, INC.
151 S. PFINGSTEN ROAD
SUITE E
DEERFIELD, IL 60015


WPS TRICARE FOR LIFE
P.O. BOX 7889
MADISON, WI 53707-7889


WRIGHT MEDICAL TECHNOLOGIES
5677 AIRLINE ROAD
ARLINGTON, TN 38002-9501


XANITOS, INC.
ATTN:  ANTHONY GROSSO
3809 WEST CHESTER PIKE Ste 210
NEWTOWN SQUARE, PA 19073


XEROX RECOVERY SERVICES
P.O. BOX 4003
SCHAUMBERG, IL 60168-4003


XODUS MEDICAL
702 PROMINENCE DRIVE
NEW KENSINGTON, PA 15068


XPEDX-CHATTANOOGA
5720 UPTAIN ROAD
6100 BUILDING SUITE 4800
CHATTANOOGA, TN 37411
```

```
ZEMA, MICHAEL J
1131 STRINGERS RIDGE ROAD
UNIT 14 J
CHATTANOOGA, TN 37405
```