B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Georgia

In re **Hutcheson Medical Center, Inc.**                                    Case No. **14-42863**

                                    Debtor(s)                    Chapter **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$17,610,457.00** | **Gross revenue to date for fiscal year 2015** |
| **$194,492,650.00** | **Gross revenue for fiscal year 2014** |
| **$187,457,625.00** | **Gross revenue for fiscal year 2013** |

---

### 2. Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$175,176.64** | **Cafeteria sales in fiscal year 2013** |

B7 (Official Form 7) (04/13)

2

| AMOUNT | SOURCE |
|---|---|
| $200,696.10 | Cafeteria sales in fiscal year 2014 |
| $19,818.04 | Cafeteria sales to date for fiscal year 2015 |
| $960.97 | Staff miscellaneous (includes CPR and other training) in fiscal year 2013 |
| $2,875.00 | Staff miscellaneous (includes CPR and other training) in fiscal year 2014 |
| $707.20 | Visitors meals sales in fiscal year 2013 |
| $411.53 | Visitors meals sales in fiscal year 2014 |
| $22.29 | Visitors meals to date for fiscal year 2015 |
| $3,557.02 | Catering in fiscal year 2013 |
| $2,566.89 | Catering in fiscal year 2014 |
| $288.15 | Catering to date for fiscal year 2015 |
| $45.00 | Vending sales in fiscal year 2013 |
| $61.03 | Vending sales in fiscal year 2014 |
| $35,624.66 | Medical records fees in fiscal year 2013 |
| $14,319.48 | Medical records fees in fiscal year 2014 |
| $40.00 | APT - miscellaneous income in fiscal year 2014 |
| $110,859.18 | Physician office building and apartment rent in fiscal year 2013 |
| $62,059.42 | Physician office building and apartment rent in fiscal year 2014 |
| $3,682.68 | Physician office building and apartment rent to date for fiscal year 2015 |
| $396,242.62 | Child care revenue in fiscal year 2013 |
| $379,184.82 | Child care revenue in fiscal year 2014 |
| $24,638.68 | Child care revenue to date for fiscal year 2015 |
| $177,685.08 | Physician office building rent from Hutcheson Medical Division, Inc. in fiscal year 2013 |
| $177,685.08 | Physician office building rent from Hutcheson Medical Division, Inc. in fiscal year 2014 |
| $14,807.09 | Physician office building rent from Hutcheson Medical Division, Inc. to date for fiscal year 2015 |
| $12,545.99 | Physician office building parkway ground lease in fiscal year 2013 |
| $17,090.61 | Physician office building parkway ground lease in fiscal year 2014 |
| $1,956.96 | Contributions in fiscal year 2013 |
| $455,666.09 | Contributions in fiscal year 2014 |
| $2.19 | Contributions to date for fiscal year 2015 |
| $33,871.50 | Equipment lease in fiscal year 2013 |
| $33,836.04 | Equipment lease in fiscal year 2014 |
| $2,819.67 | Equipment lease to date for fiscal year 2015 |
| $10.00 | Miscellaneous - contributions in fiscal year 2014 |
| $1,767,259.49 | Miscellaneous (includes Battlefield Imaging, LLC dividends and meaningful use) in fiscal year 2013 |
| $1,438,448.03 | Miscellaneous (includes Battlefield Imaging, LLC dividends and meaningful use) in fiscal year 2014 |
| $134.78 | Miscellaneous to date for fiscal year 2015 |
| $121.88 | Hosp miscellaneous in fiscal year 2014 |
| $3,136.45 | Parkside interest income in fiscal year 2013 |
| $5,520.41 | Parkside interest income in fiscal year 2014 |

B7 (Official Form 7) (04/13)                                                                                                  3

| AMOUNT | SOURCE |
|---|---|
| **$558.87** | **Parkside interest income to date for fiscal year 2015** |

---

**3. Payments to creditors**

None
■  *Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3B** | | **$0.00** | **$0.00** |

None
■    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Chattanooga-Hamilton County Hospital Authority, d/b/a Erlanger Health System v. Hospital Authority of Walker, Dade and Catoosa Counties, et al. Civil Action File No. 4:14-cv-16-HLM** | **Collection action** | **United State District Court for the Northern District of Georgia, Rome Division** | **Pending** |
| **American Express Travel Related Services Company, Inc. v. Hutcheson Medical Center Inc. d/b/a Hutcheson Medical Index No. 155658/2014** | **Services rendered** | **Supreme Court of State of New York, County of New York** | **Settled** |
| **Callahan Mechanical Contractors, Inc. v. Hutcheson Medical Center Case No. 14-GS-7005** | **Services rendered** | **General Sessions Court of Hamilton County, Tennessee** | **Settled** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)    4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Cardinal Health 110, Inc. v. Hutcheson Medical Center, Inc.<br>Case No. 2013 SUCV 1536 | Services rendered | Superior Court of Catoosa County, State of Georgia | Settled |
| Celtic Leasing Corp. v. Hutcheson Medical Center, Inc.<br>Case No. 2014 SUCV 553 | Services rendered | Superior Court of Catoosa County, State of Georgia | Settled |
| Farnam Street Financial, Inc. v. Hutcheson Medical Center, Inc.<br>Case No. 2014-SUCV-752 | Breach of contract | Superior Court of Catoosa County | Settled |
| MEDHOST of Tennessee, Inc. f/k/a Healthcare Management Systems, Inc. v. Hutcheson Medical Center, Inc.<br>Case No. 4:14-cv-245-HLM | Breach of contract | United States District for the Northern District of Georgia, Rome Division | Active |
| Hospira Worldwide, Inc. v. Hutcheson Medical Center, Inc.<br>Civil Action File No. 2014SUCV879 | Services rendered | Superior Court of Catoosa County, State of Georgia | Dismissed with prejudice |
| Sanofia Pasteur, Inc. v. Hutcheson Medical Center, Inc.<br>Case No. 2014-SUCV-230 | Breach of contract | Superior Court of Catoosa County, State of Georgia | Dismissed with prejudice |
| Metropolitan Security Services, Inc. d/b/a Walden Security v. Hutcheson Medical Center, Inc./Erlanger at Hutcheson<br>Civil Action File No. 14-SUCV-419 | Services rendered | Superior Court of Walker County, State of Georgia | Settled |
| Meridian Leasing Corporation v. Hutcheson Medical Center, Inc.<br>Case No. 13L 921 | Breach of contract | Circuit Court of 19th Judicial Circuit, Lake County, Illinois | Dismissed without prejudice |
| Joiner v. Hutcheson Medical Center, Inc.<br>13-CV-1747-M | Civil action | Superior Court of Whitfield County, State of Georgia | |
| Kuritz v. Hutcheson Medical Center, Inc.<br>13STCV119 | Civil action | State Court of Walker County, State of Georgia | |
| Mashburn v. Hutcheson Medical Center, Inc.<br>2011-SU-CV-1398 | Civil action | Superior Court of Catoosa County, Georgia | |
| McDowell v. Hutcheson Medical Center, Inc.<br>12STCV253 | Civil action | | |
| Michael Czarnecki, M.D. v. Hutcheson Medical Center, Inc.<br>2014-SUCV-1555 | Breach of contract | Superior Court of Catoosa County, State of Georgia | Pending |
| Express Courier International v. Hutcheson Medical Center<br>Case No. 2014-450-CC | Breach of contract | Magistrate Court of Catoosa County, State of Georgia | Default judgment |
| Johnson Controls, Inc. v. Hutcheson Medical Center, Inc.<br>Case No. 2014-SUCV-1417 | Action on open account | Superior Court of Catoosa County, State of Georgia | Active |
| Parallon Wofkforce Management Solutions, LLC d/b/a Parallon Workforce Solutions v. Hutcheson Medical Center, Inc.<br>Case No. 14C4291 | Breach of contract | Circuit Court for Davidson County, Tennessee | Active |
| Daniel & Yeager, Inc. v. Hutcheson Medical Center, Inc.<br>Case No. CV-2013-900495.00 | Services rendered | Circuit Court of Madison County, Alabama | Settled |
| Daniel & Yeager, Inc. v. Hutcheson Medical Center, Inc.<br>Civil Action File No. 2013-SUCV-1080 | Domestication of judgment | Superior Court of Catoosa County, State of Georgia | |

B7 (Official Form 7) (04/13)                                                                                              5

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■       preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
        property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■       returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
        or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
        spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■       this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
        joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■       preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
        property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
■       and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
        aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
        either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or**
■       **since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
        spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

B7 (Official Form 7) (04/13)                                                                                                                          6

### 9.  Payments related to debt counseling or bankruptcy

None    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation
☐    concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately
   preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Scroggins & Williamson, P.C.<br>1500 Candler Building<br>127 Peachtree Street, NE<br>Atlanta, GA 30303** | **10/29/2014<br>11/19/2014<br>TOTAL** | **$15,000.00<br>$100,000.00<br>$115,000.00** |
| **GGG Partners, LLC<br>5883 Glenridge Drive, NE<br>Suite 160<br>Atlanta, GA 30328** | **10/31/2014<br>11/7/2014<br>11/19/2014<br>TOTAL** | **$10,000.00<br>$25,000.00<br>$75,000.00<br>$110,000.00** |
| | **\*Retainers provided on a consolidated<br>basis for Hutcheson Medical Center,<br>Inc. and Hutcheson Medical Division,<br>Inc.<br>TOTAL** | |

### 10.  Other transfers

None    a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
☐    transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
   filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
   spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|
| **Battlefield Imaging, LLC<br>4700 Battlefield Parkway<br>Ringgold, GA 30736** | **6/30/2014** | **Sale of Debtor's 51% interest in imaging center -<br>$5,200,000.00 ($4,000,000.00 cash and<br>$1,200,000.00 forgiveness of debt owed to<br>Specialty Net, a computer company related to<br>purchaser)** |
| **Olympus America, Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034** | **August 2014** | **Sale lease back of GI equipment - $251,714.36** |

None    b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
■    trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                               7

---

**11.  Closed financial accounts**

None
☐          List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
            otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
            financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
            cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
            include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
            unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Regions Bank** | **Checking ZBA - 4307** | **$68.75 closed 12/8/2014** |
| **Regions Bank** | **Insurance account - 2158** | **$0.00 closed on 12/3/2014** |
| **Regions Bank** | **Medical flex spending account - 2166** | **$2.34 closed 12/5/2014** |
| **Regions Bank** | **Workers comp account - 2258** | **$0.00 closed 12/8/2014** |
| **SunTrust Bank** | **General checking account - 2041** | |
| **Regions Bank** | **Hutcheson Primary Care TN - 5920** | **$0.00 closed on 12/3/2014** |
| **Regions Bank** | **Hutcheson Health money market - 4156** | **$48.10 closed on 12/3/2014** |
| **Regions Bank** | **Primary care - 2662** | **$0.00 closed on 12/3/2014** |

---

**12.  Safe deposit boxes**

None
■          List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
            immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
            depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
            filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None
■          List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
            commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
            spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None
☐          List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Alcon** | **92 cataract lenses various sizes model #SN60AT at $125.00 each and 43 cataract lenses model #MTA4UO at $125.00 each** | **Hospital main campus** |
| **Bausch & Lomb** | **94 cataract lenses various sizes model #A060 and 1 each of model #MTA4UO** | **Hospital main campus** |

B7 (Official Form 7) (04/13)                                                                                                          8

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Direct Supply** | **Bookwalter value around $8,000.00** | **Hospital main campus** |
| **Physician Practice Groups** | **Miscellaneous office furniture and equipment owned by physicians - approximately $15,000** | **Various** |

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                        NAME USED                                        DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Hospital's Main Campus 100 Gross Crescent Circle Fort Oglethorpe, GA 30742** | **GA Dept of Natural Resources Environmental Protection Division 4244 International Parkway Suite 104 Atlanta, GA  30354-0000** | **4/1992** | **Georgia Underground Storage Tank Act, Georgia Rules for Underground Storage Tank Management (GUST Rules)**<br><br>**Underground gas tank leak** |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                    9

None  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■     the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
      docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
☐     ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
      partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
      immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
      within **six years** immediately preceding the commencement of this case.

   *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
   ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
   years** immediately preceding the commencement of this case.

   *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
   ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
   years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Battlefield Imaging, LLC** | | **4700 Battlefield Parkway Ringgold, GA 30736** | **Imaging center** | **Hospital owned 51% until 6/30/2014** |
| **Premier Inc.** | **58-2251207** | **13034 Ballantyne Corporate Place Charlotte, NC 28277** | **Purchasing group** | **2012 sold its interest** |

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

---

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

---

**19. Books, records and financial statements**

None  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐     supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Farrell Hayes, President/CEO 100 Gross Crescent Circle Fort Oglethorpe, GA 30742** | **2012 - 2014** |
| **Sherry Webb, Staff Accountant 100 Gross Crescent Circle Fort Oglethorpe, GA 30742** | **2012 - 2014** |

B7 (Official Form 7) (04/13)                                                                                                                                10

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Susan Howard, Staff Accountant**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | **2013 - 2014** |
| **Mary Look, Staff Accountant**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | **2012 - 2014** |
| **Julie Grisham, Staff Accountant**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | **2012 - 2014** |
| **Alison McCarthy**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | **2012 - 2014** |
| **Denise I. Baker**<br>**1308 Normandy Road**<br>**Duncan, OK 73533** | **2012** |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐      of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Cherry Bekaert, LLP** | **1180 West Peachtree Road**<br>**Suite 1400**<br>**Atlanta, GA 30309** | **Services rendered for fiscal year 2011**<br>**and fiscal year 2012** |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐      of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Cherry Bekaert, LLP** | **1180 West Peachtree Street**<br>**Suite 1400**<br>**Atlanta, GA 30309** |

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐      issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Regions Bank**<br>**601 Market Street**<br>**Chattanooga, TN 37402** | **Monthly** |
| **Walker County**<br>**c/o Don Oliver, County Attorney**<br>**PO Box 445**<br>**La Fayette, GA 30728** | **Monthly** |
| **Catoosa County**<br>**c/o Chad Young, County Attorney**<br>**PO Box 727**<br>**Ringgold, GA 30736** | **Monthly** |
| **Dade County**<br>**c/o Robin Rogers, County Attorney**<br>**12362 S. Main Street, Suite B**<br>**Trenton, GA 30752** | **Monthly** |

B7 (Official Form 7) (04/13)
11

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 9/30/2013 | Sharon Evans | $1,237,867.96 |
| 9/30/2014 | Steve Fisher | $1,259,941.87 |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 9/30/2013 | Farrell Hayes<br>Hutcheson Medical Center, Inc.<br>100 Gross Crescent Circle<br>Fort Oglethorpe, GA 30742 |
| 9/30/2014 | Farrell Hayes<br>Hutcheson Medical Center, Inc.<br>100 Gross Crescent Circle<br>Fort Oglethorpe, GA 30742 |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Ashley Jewell, V | Chairman | 0% |
| Steven M. Ellis | Vice Chairman | 0% |
| Alex Case | Secretary/Treasurer | 0% |
| William L. Cohen | Second Vice Chairman | 0% |
| William J. Cooke | Director | 0% |
| Stephen Cooper | Director | 0% |
| John Culpepper | Director | 0% |
| Jim Emberson | Director | 0% |
| Larry Moore | Director | 0% |
| Evan Stone | Director | 0% |

B7 (Official Form 7) (04/13)                                                                                                                12

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Eddie Upshaw** | **Director** | **0%** |
| **T. Darrell Weldon, M.D.** | **Director** | **0%** |
| **Hutcheson Health Enterprises, Inc.**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | **Parent company** | **Sole member (not for profit)** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **John Nelson, M.D.**<br>**Specialty Networks, LLC**<br>**5959 Shallowford Road**<br>**Suite 575**<br>**Chattanooga, TN 37421** | **Director** | **2/26/2014** |
| **Roger Forgey**<br>**17 Morning Glory Drive**<br>**Ringgold, GA 30736** | **President/CEO** | **11/13/2013** |
| **Denise Baker**<br>**1308 Normandy Road**<br>**Duncan, OK 73533-3847** | **CFO** | **5/9/2012** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Farrell Hayes** | **Compensation** | **$214,166.00** |
| **President/CEO** | | |
| **Kevin Hopkins** | **Compensation** | **$93,750.00** |
| **VP Operations** | | |

---

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Hutcheson Health Enterprises, Inc.** | **58-6162053** |

B7 (Official Form 7) (04/13)                                                                                                    13

**25. Pension Funds.**

None    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
☐       employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)
**Hutcheson Medical Center Retirement Plan**                 **74-1625348**

**Hutcheson Medical Center Inc. 403(b) Retirement Plan**     **74-1625348**

**Hutcheson Medical Center Inc. 457(b) Deferred Compensation Plan**    **74-1625348**

**Hutcheson Medical Center Inc. 457(f) Deferred Compensation Plan**    **74-1625348**

* * * * * *

B7 (Official Form 7) (04/13)                                                                                                    14

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date **December 15, 2014**                              Signature    **/s/ Thomas Farrell Hayes**

                                                                     **Thomas Farrell Hayes**
                                                                     **Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Attachment 3B

| Paid Date | Check # | Amount | Payee | Description/Purpose |
|---|---|---|---|---|
| 8/19/2014 | 4319 | 34,859.52 | BAXTER HEALTHCARE CORP. | SUPPLIES |
| 8/19/2014 | 4326 | 32,358.36 | BAXTER HEALTHCARE CORP. | SUPPLIES |
| 8/19/2014 | 4324 | 164.18 | COOPER SURGICAL INC. | SUPPLIES |
| 8/19/2014 | 4325 | 12,913.07 | FFF ENTERPRISES, INC. | FLU VACCINES |
| 8/19/2014 | 4320 | 11,499.62 | IPFS CORPORATION | INSURANCE |
| 8/19/2014 | 4321 | 41,520.82 | IPFS CORPORATION | INSURANCE |
| 8/19/2014 | 4322 | 67,860.78 | ROCHE DIAGNOSTICS CORP. | SUPPLIES |
| 8/19/2014 | 4323 | 5,000.00 | STRYKER ORTHOPAEDICS | SURGERY SUPPLIES |
| 8/19/2014 | 4318 | 8,470.78 | USA MOBILITY | UTILITY |
| 8/20/2014 | 4329 | 8,385.00 | COLLEGE OF AMERICAN PATHOLOGIS | LAB VENDOR |
| 8/20/2014 | 4330 | 14,532.28 | IPFS | INSURANCE |
| 8/20/2014 | 4331 | 9,048.72 | IPFS | INSURANCE |
| 8/20/2014 | 4332 | 1,724.94 | IPFS | INSURANCE |
| 8/20/2014 | 4327 | 2125.00 | MEDCOM | INSURANCE |
| 8/20/2014 | 4334 | 400.00 | RANKINE, DR. DAVID | EQUIPMENT RENTAL |
| 8/20/2014 | 4328 | 11,000.00 | SPITALNY, NEIL H. M.D. | DOCTOR |
| 8/20/2014 | 4333 | 762.09 | UNITED PARCEL SERVICE | COURIER SERVICE |
| 08/21/14 | 4359 | 3,313.72 | Abbott Medical Optics | SURGERY SUPPLIES |
| 08/21/14 | 4335 | 8.55 | AMERISOURCE BERGEN | MEDICATIONS |
| 08/21/14 | 4350 | 25 | BATTLEFIELD IMAGING | PAYROLL DEDUCTIONS |
| 08/21/14 | 4343 | 234.27 | BATTLEFIELD OPTICAL | PAYROLL DEDUCTIONS |
| 08/21/14 | 4342 | 1,320.00 | C KENNETH STILL | PAYROLL DEDUCTIONS |
| 08/21/14 | 4351 | 42,500.00 | CAREFUSION SOLUTIONS INC | PHARMACY VENDOR |
| 08/21/14 | 4356 | 171.69 | CENTRAL CHILD SUPPORT RECEIPTI | PAYROLL DEDUCTIONS |
| 08/21/14 | 4340 | 368 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 08/21/14 | 4341 | 189.2 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 08/21/14 | 4336 | 5,112.87 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 08/21/14 | 4337 | 295.56 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 08/21/14 | 4338 | 4,808.50 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 08/21/14 | 4344 | 3,913.60 | HUTCH, THE * | PAYROLL DEDUCTIONS |
| 08/21/14 | 4347 | 472.02 | HUTCHESON HEALTH FOUNDATION | PAYROLL DEDUCTIONS |
| 08/21/14 | 4355 | 1,143.82 | HUTCHESON MEDICAL CENTER A/R | PAYROLL DEDUCTIONS |
| 08/21/14 | 4358 | 4,675.26 | IMMUCOR | BLOOD LAB SUPPLIES |
| 08/21/14 | 4346 | 100 | INTERNAL REVENUE SERVICE | PAYROLL DEDUCTIONS |
| 08/21/14 | 4354 | 75,640.42 | MOUNTAIN COMMUNITY FCU | PAYROLL DEDUCTIONS |
| 08/21/14 | 4352 | 38,257.00 | OWENS & MINOR,INC. | MAIN SUPPLY VENDOR |
| 08/21/14 | 4357 | 16,052.32 | OWENS & MINOR,INC. | MAIN SUPPLY VENDOR |
| 08/21/14 | 4353 | 3,235.00 | PACELINE | COURIER SERVICE |
| 08/21/14 | 4339 | 160.02 | PENNSYLVANIA SCDU | PAYROLL DEDUCTIONS |
| 08/21/14 | 4348 | 2,696.35 | PLAZA UNIFORM | PAYROLL DEDUCTIONS |
| 08/21/14 | 4345 | 3,374.95 | REMEL | LAB SUPPLIES |
| 08/21/14 | 4349 | 358.5 | TRI-STATE GOVT | WASTE REMOVAL |
| 08/21/14 | 4360 | 1.02 | US FOODS | DIETARY SUPPLIES |
| 08/22/14 | 4362 | 949.11 | FLOWERS | DIETARY SUPPLIES |
| 08/22/14 | 4361 | 39,139.73 | US FOODS | DIETARY SUPPLIES |
| 08/22/14 | 4363 | 10,593.05 | XANITOS | LAUNDRY SERVICE |
| 08/25/14 | 4364 | 10.00 | CAHABA | PATIENT REFUND |
| 08/25/14 | 4367 | 200.00 | PRIORITY PHARMACEUTICALS | PHARMACY VENDOR |
| 08/25/14 | 4366 | 12,500.00 | RADPHYS | DOCTOR |
| 08/25/14 | 4365 | 1,113.12 | RR DONNELLY | CHECK STOCK/FORMS |
| 08/25/14 | 4368 | 1,889.29 | US Endoscopy | SUPPLIES |
| 08/26/14 | 4369 | 9,725.40 | CARDIOLOGY CENTER OF DALTON | DOCTOR |
| 08/26/14 | 4371 | 10,000.00 | INGRAM, DALE | DOCTOR |
| 08/26/14 | 4370 | 11,200.00 | MILLS, MARVIN, M.D. | DOCTOR |
| 08/27/14 | 4377 | 3,291.00 | ARTHREX | SURGERY SUPPLIES |
| 08/27/14 | 4378 | 4,173.98 | BRACCO | SUPPLIES |
| 08/27/14 | 4374 | 6,661.14 | HOSPIRA | SUPPLIES |
| 08/27/14 | 4375 | 15,174.00 | MEDTRONIC | SUPPLIES |

| 08/27/14 | 4379 | 4,064.70 | MEDTRONIC | SUPPLIES |
|---|---|---|---|---|
| 08/27/14 | 4373 | 3,068.51 | QUEST | LAB/DRUG SCREENS |
| 08/27/14 | 4376 | 153.95 | VERATHON | SUPPLIES |
| 08/27/14 | 4372 | 462.06 | XODUS | SUPPLIES |
| 08/28/14 | 4391 | 2,040.00 | APPLIED MEDICAL | SUPPLIES |
| 08/28/14 | 4389 | 700.00 | D&S OUTDOOR | BILLBOARDS |
| 08/28/14 | 4392 | 1,944.54 | DETHRO, BOYD | MARKETING |
| 08/28/14 | 4390 | 1,000.00 | EMS INC | BATTERIES FOR ENGINEERING |
| 08/28/14 | 4387 | 500.00 | HEALTHCARE FACILITY REGULATION | ENGINEERING LICENSE |
| 08/28/14 | 4388 | 500.00 | HEALTHCARE FACILITY REGULATION | ENGINEERING LICENSE |
| 08/28/14 | 4384 | 499.50 | RITZ CARLTON -HOLLY TROTTER TRAVEL | TRAVEL |
| 08/28/14 | 4385 | 240.00 | ROTO ROOTER | ENGINEERING VENDOR |
| 08/28/14 | 4386 | 21,470.76 | US FOODS | DIETARY SUPPLIES |
| 08/29/14 | 4394 | 80.63 | ACCENT | INS REFUND |
| 08/29/14 | 4411 | 52.5 | ACCU RULER | SUPPLIES |
| 08/29/14 | 4393 | 51.01 | AMERISOURCEBERGEN DRUG CORP | MEDICATIONS |
| 08/29/14 | 4431 | 42.8 | ANTHEM BCBS | INS REFUND |
| 08/29/14 | 4438 | 2586 | ARTHREX | SURGERY SUPPLIES |
| 08/29/14 | 4434 | 14000 | BLOOD ASSURANCE | BLOOD BANK |
| 08/29/14 | 4432 | 92.14 | BROWN, CANDICE | PATIENT REFUND |
| 08/29/14 | 4415 | 4,673.65 | CHATTANOOGA COCA-COLA BOTTLING | DIETARY SUPPLIES |
| 08/29/14 | 4395 | 1,000.00 | COLES BARTON | WORKERS COMP ATTORNEY |
| 08/29/14 | 4428 | 85.6 | COMCAST | UTILITY |
| 08/29/14 | 4429 | 85.6 | COMCAST | UTILITY |
| 08/29/14 | 4397 | 936.94 | COOK, HERSHELENE | PATIENT REFUND |
| 08/29/14 | 4418 | 953 | COOK'S PEST CONTROL INC. | UTILITY |
| 08/29/14 | 4419 | 327 | COOK'S PEST CONTROL INC. | UTILITY |
| 08/29/14 | 4423 | 530.8 | COOPER SURGICAL INC. | SUPPLIES |
| 08/29/14 | 4405 | 594.76 | COST EFFECTIVE COMPUTERS INC. | PHARMACY SOFTWARE |
| 08/29/14 | 4396 | 447 | CREATIVE AVIARIES, LLC | PARKSIDE VENDOR |
| 08/29/14 | 4412 | 980 | EVOQUA WATER TECHNOLOGIES LLC | SUPPLIES |
| 08/29/14 | 4408 | 776.18 | EXCEL GRAPHIC SERVICES | FORMS/STATIONARY |
| 08/29/14 | 4409 | 523 | FANCY PLANTS | PLANT CARE SERVICE |
| 08/29/14 | 4407 | 426.95 | FEDERAL EXPRESS | COURIER |
| 08/29/14 | 4410 | 540.52 | FLOWERS BAKING CO. OF VILLA RI | DIETARY SUPPLIES |
| 08/29/14 | 4416 | 170.73 | HUTCHESON MEDICAL CENTER PETTY | PETTY CASH |
| 08/29/14 | 4417 | 195.45 | HUTCHESON MEDICAL CENTER PETTY | PETTY CASH |
| 08/29/14 | 4426 | 518.64 | KELLEY X-RAY COMPANY, INC. | SUPPLIES |
| 08/29/14 | 4400 | 1,885.11 | LINDSEY, SANFORT | PATIENT REFUND |
| 08/29/14 | 4421 | 993.86 | LOWE'S OF GEORGIA, INC. | SUPPLIES |
| 08/29/14 | 4414 | 10,000.00 | MERIDIAN LEASING | LEASE |
| 08/29/14 | 4403 | 112.73 | MIDWEST MEDICAL EQUIPMENT | SUPPLIES |
| 08/29/14 | 4436 | 950 | MISSION FIRE SPRINKLER | FIRE EXTINGUISHER INSPECTIONS |
| 08/29/14 | 4420 | 122.6 | NEWARK ELECTRONICS | SUPPLIES |
| 08/29/14 | 4399 | 130 | OFFICE OF INSURANCE & SAFETY F | ENGINEERING LICENSE |
| 08/29/14 | 4398 | 908 | ORANGE GROVE CENTER | SHREDDING COMPANY |
| 08/29/14 | 4437 | 6603 | PHOENIX LAWN | LAWN SERVICE |
| 08/29/14 | 4422 | 22,324.21 | RICOH | COPIER CONTRACT |
| 08/29/14 | 4404 | 650 | ROTO ROOTER | ENGINEERING VENDOR |
| 08/29/14 | 4430 | 695.81 | ROYAL CUP COFFEE | COFFEE SERVICE |
| 08/29/14 | 4406 | 100 | SECRETARY OF THE STATE OF GEOR | VOIDED |
| 08/29/14 | 4427 | 451.32 | SOURCEONE HEALTHCARE TECHNOLOG | SUPPLIES |
| 08/29/14 | 4435 | 10,700.00 | SOUTHSTAR ENERGY | UTILITY |
| 08/29/14 | 4425 | 988.05 | THE PRINT SHOP | FORMS |
| 08/29/14 | 4401 | 3,111.30 | VERIFIED CREDENTIALS | BACKGROUND CHECKS |
| 08/29/14 | 4424 | 200 | WALKER COUNTY HEALTH DEPARTMEN | PARKSIDE LICENSE |
| 08/29/14 | 4402 | 67,298.90 | WEEKS & PETERS | INSURANCE |
| 08/29/14 | 4433 | 10119.8 | XANITOS | LAUNDRY SERVICE |
| 09/02/14 | 4445 | 6556.36 | CULLIGAN | ENGINEERING VENDOR |

| 09/02/14 | 4446 | 1,000.00 | Farnam | VOIDED |
|---|---|---|---|---|
| 09/02/14 | 4444 | 25000 | GB Health Consultants | MANAGEMENT COMPANY |
| 09/02/14 | 4439 | 2758.77 | MAILFINANCE | MALPRACTICE INSURANCE |
| 09/02/14 | 4442 | 8143 | MEDTRONIC | SUPPLIES |
| 09/02/14 | 4441 | 16790.06 | OWENS & MINOR,INC. | MAIN SUPPLY VENDOR |
| 09/02/14 | 4443 | 200 | PRIORITY PHARMACEUTICALS | PHARMACY VENDOR |
| 09/02/14 | 4440 | 4368.6 | TOTAL FUNDS BY  HASLER | POSTAGE |
| 09/03/14 | 4447 | 7,572.83 | D&Y | DOCTOR STAFFING AGENCY |
| 09/03/14 | 4448 | 9,750.00 | FFF | FLU VACCINES |
| 09/04/14 | 4469 | 459 | ALSCO INC CHATTANOOGA | DIETARY SUPPLIES |
| 09/04/14 | 4490 | 780 | APPLIED MEDICAL RESOURCES | SUPPLIES |
| 09/04/14 | 4512 | 25 | BATTLEFIELD IMAGING | PAYROLL DEDUCTIONS |
| 09/04/14 | 4506 | 224.49 | BATTLEFIELD OPTICAL | PAYROLL DEDUCTIONS |
| 09/04/14 | 4464 | 200 | BENNETT,REV JIM | CHAPLAIN |
| 09/04/14 | 4456 | 10,000.00 | BLOOD ASSURANCE, INC. | BLOOD BANK |
| 09/04/14 | 4482 | 727.88 | BRACCO DIAGNOSTICS | SUPPLIES |
| 09/04/14 | 4483 | 425 | BRACCO DIAGNOSTICS | SUPPLIES |
| 09/04/14 | 4505 | 1,320.00 | C KENNETH STILL | PAYROLL DEDUCTIONS |
| 09/04/14 | 4449 | 30.1 | CARRIE BROOKS | PATIENT REFUND |
| 09/04/14 | 4517 | 171.69 | CENTRAL CHILD SUPPORT RECEIPTI | PAYROLL DEDUCTIONS |
| 09/04/14 | 4480 | 857.6 | CHATTANOOGA COCA-COLA BOTTLING | DIETARY SUPPLIES |
| 09/04/14 | 4461 | 1,000.00 | CHATTANOOGA TIMES FREE PRESS | ADVERTISING |
| 09/04/14 | 4457 | 299.35 | CITY OF LAFAYETTE | UTILITY |
| 09/04/14 | 4511 | 14,000.00 | CORNERSTONE ORTHO | DOCTOR |
| 09/04/14 | 4463 | 301.61 | COST EFFECTIVE COMPUTERS INC. | PHARMACY SOFTWARE |
| 09/04/14 | 4520 | 405.99 | CUMMINS POWER SOUTH | ENGINEERING VENDOR |
| 09/04/14 | 4486 | 700 | D&S OUTDOOR ADVERTISING | BILLBOARDS |
| 09/04/14 | 4487 | 914.75 | DIXIE PRODUCE CO, INC. | DIETARY SUPPLIES |
| 09/04/14 | 4450 | 25,000.00 | EMCARE, INC. | DOCTOR |
| 09/04/14 | 4488 | 716 | EMS INC | BATTERIES FOR ENGINEERING |
| 09/04/14 | 4489 | 505 | EMS INC | BATTERIES FOR ENGINEERING |
| 09/04/14 | 4465 | 750.2 | ENSIGN FLORIST INC | FLORIST |
| 09/04/14 | 4471 | 548.2 | EVOQUA WATER TECHNOLOGIES LLC | SUPPLIES |
| 09/04/14 | 4472 | 573.36 | EVOQUA WATER TECHNOLOGIES LLC | SUPPLIES |
| 09/04/14 | 4503 | 368 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 09/04/14 | 4504 | 189.2 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 09/04/14 | 4466 | 322.61 | FLOWERS BAKING CO. OF VILLA RI | DIETARY SUPPLIES |
| 09/04/14 | 4460 | 59.45 | HERITAGE SERVICE GROUP | SUPPLIES |
| 09/04/14 | 4496 | 4,744.53 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 09/04/14 | 4497 | 5,014.38 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 09/04/14 | 4498 | 286.02 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 09/04/14 | 4509 | 469.52 | HUTCHESON HEALTH FOUNDATION | PAYROLL DEDUCTIONS |
| 09/04/14 | 4515 | 1,259.65 | HUTCHESON MEDICAL CENTER A/R | PAYROLL DEDUCTIONS |
| 09/04/14 | 4519 | 10,000.00 | HUTCHESON/SUNTRUST | SUNTRUST CARD |
| 09/04/14 | 4518 | 1,925.00 | INTEGRITY PUBLIC FINANCE | BOND REBATE REPORTS |
| 09/04/14 | 4508 | 100 | INTERNAL REVENUE SERVICE | PAYROLL DEDUCTIONS |
| 09/04/14 | 4458 | 648.98 | JANPAK ROSSVILLE | HOUSEKEEPING SUPPLIES |
| 09/04/14 | 4491 | 680.35 | LEMAITRE VASCULAR | SUPPLIES |
| 09/04/14 | 4484 | 844.14 | LOWE'S OF GEORGIA, INC. | SUPPLIES |
| 09/04/14 | 4479 | 28.23 | MEDI-DOSE INC/EPS INC | PHARMACY VENDOR |
| 09/04/14 | 4495 | 1,210.19 | MICHELLE BRIGHT | CONSULTANT |
| 09/04/14 | 4477 | 176.61 | MOOG MEDICAL DEVICES GROUP | SUPPLIES |
| 09/04/14 | 4514 | 74,672.24 | MOUNTAIN COMMUNITY FCU | PAYROLL DEDUCTIONS |
| 09/04/14 | 4475 | 757.68 | MST MICRO SURGICAL TECHNOLOGY | |
| 09/04/14 | 4476 | 757.71 | MST MICRO SURGICAL TECHNOLOGY | |
| 09/04/14 | 4451 | 772 | ORANGE GROVE CENTER | SHREDDING COMPANY |
| 09/04/14 | 4481 | 44,250.57 | OWENS & MINOR,INC. | MAIN SUPPLY VENDOR |
| 09/04/14 | 4470 | 368.96 | PARKWAY PHARMACY, LLC | CANCER CTR DRUGS |
| 09/04/14 | 4499 | 160.02 | PENNSYLVANIA SCDU | PAYROLL DEDUCTIONS |

| 09/04/14 | 4474 | 808.37 | PHARMEDIUM SERVICES, LLC | PHARMACY VENDOR |
|----------|------|--------|--------------------------|-----------------|
| 09/04/14 | 4510 | 2,801.21 | PLAZA UNIFORM | PAYROLL DEDUCTIONS |
| 09/04/14 | 4452 | 1,000.00 | PRIME POWER SERVICES, INC | ENGINEERING VENDOR |
| 09/04/14 | 4494 | 892.45 | PRIORITY PHARMACEUTICALS | PHARMACY VENDOR |
| 09/04/14 | 4468 | 12,500.00 | RAD PHYS ONCOLOGY, LLC | DOCTOR |
| 09/04/14 | 4462 | 318 | RNA MEDICAL | SUPPLIES |
| 09/04/14 | 4459 | 290 | ROTO ROOTER | ENGINEERING VENDOR |
| 09/04/14 | 4492 | 641.43 | ROYAL CUP COFFEE | COFFEE SERVICE |
| 09/04/14 | 4453 | 614.22 | RR DONNELLEY | CHECK STOCK/FORMS |
| 09/04/14 | 4500 | 9,375.00 | SANTORO | DOCTOR |
| 09/04/14 | 4501 | 9,375.00 | SANTORO | DOCTOR |
| 09/04/14 | 4513 | 4,926.60 | SOUTHEAST REIMBURSEMENT GROUP | CONSULTANT |
| 09/04/14 | 4454 | 1,320.00 | TFI RESOURCES | VOIDED |
| 09/04/14 | 4507 | 3,583.92 | THE HUTCH | PAYROLL DEDUCTIONS |
| 09/04/14 | 4516 | 882.24 | TRI ANIM | RESPIRATORY SUPPLIES |
| 09/04/14 | 4502 | 663.13 | Unisource | HOUSEKEEPING SUPPLIES |
| 09/04/14 | 4473 | 45.2 | UNITED PARCEL SERVICE | COURIER SERVICE |
| 09/04/14 | 4467 | 20,003.92 | US FOODS | DIETARY SUPPLIES |
| 09/04/14 | 4485 | 574 | W.L. GORE & ASSOCIATES, INC. | SUPPLIES |
| 09/04/14 | 4478 | 200 | WHITESEL, DENNY DR. CHAPLAIN | |
| 09/04/14 | 4493 | 854.35 | WORLDPOINT ECC, INC. | SUPPLIES |
| 09/04/14 | 4455 | 10,272.67 | X ANITOS, INC. | LAUNDRY SERVICE |
| 09/05/14 | 4524 | 6,486.99 | ALLIED WASTE | TRASH UTILITY |
| 09/05/14 | 4528 | 1,250.00 | ARTHREX | SURGERY SUPPLIES |
| 09/05/14 | 4526 | 15,000.00 | COLES BARTON | WORKERS COMP ATTORNEY |
| 09/05/14 | 4525 | 590.76 | COOPER SURGICAL | SUPPLIES |
| 09/05/14 | 4521 | 5,135.20 | GEORGE CAUDLE | ATTORNEY |
| 09/05/14 | 4527 | 12,500.00 | HORNE LLP | ACCOUNTING FIRM |
| 09/05/14 | 4522 | 60,562.55 | MCA | EMPLOYEE INSURANCES |
| 09/05/14 | 4529 | 3,815.00 | PACELINE | COURIER SERVICE |
| 09/05/14 | 4523 | 6,960.00 | SOUTHEASTERN CERTIFICATION | ENGINEERING INSPECTIONS |
| 09/08/14 | 4532 | 614.00 | ARTHREX | SURGERY SUPPLIES |
| 09/08/14 | 4533 | 30,533.55 | STRYKER | SURGERY SUPPLIES |
| 09/08/14 | 4530 | 3,750.00 | TCAS | SURGERY VENDOR |
| 09/08/14 | 4531 | 2,014.75 | TERUMO | SUPPLIES |
| 09/09/14 | 4534 | 9,469.70 | ANGEL EMS | AMBULANCE SERVICE |
| 09/09/14 | 4541 | 348.82 | COMCAST | UTILITY |
| 09/09/14 | 4539 | 74.51 | PENTAX | SUPPLIES |
| 09/09/14 | 4540 | 3,220.00 | PREMIER MEDICAL | SUPPLIES |
| 09/10/14 | 4542 | 430.99 | carefusion 211 | SUPPLIES |
| 09/10/14 | 4543 | 325.98 | k-mart | SUPPLIES |
| 09/10/14 | 4544 | 2,282.31 | merit medical | SUPPLIES |
| 09/11/14 | 4572 | 239.14 | ALSCO INC CHATTANOOGA | DIETARY SUPPLIES |
| 09/11/14 | 4577 | 100 | AMERICAN HEART  ASSOCIATION | VOIDED |
| 09/11/14 | 4578 | 100 | AMERICAN HEART  ASSOCIATION | VOIDED |
| 09/11/14 | 4579 | 100 | AMERICAN HEART  ASSOCIATION | VOIDED |
| 09/11/14 | 4592 | 900 | APPLIED MEDICAL RESOURCES | SUPPLIES |
| 09/11/14 | 4562 | 803.18 | BEAVER VISITEC INTERNATIONAL I | SUPPLIES |
| 09/11/14 | 4553 | 10,000.00 | BLOOD ASSURANCE | BLOOD BANK |
| 09/11/14 | 4550 | 1,600.00 | BOSSHARDT, DAVID | VOIDED |
| 09/11/14 | 4585 | 940.05 | BRASSELER USA MEDICAL LLC | SUPPLIES |
| 09/11/14 | 4560 | 1,100.00 | CHATTANOOGA TIMES FREE PRESS | ADVERTISING |
| 09/11/14 | 4558 | 1,484.53 | COLLEGE OF AMERICAN PATHOLOGIS | VOIDED |
| 09/11/14 | 4574 | 549 | COMM ONE INC | COMMUNICATIONS VENDOR |
| 09/11/14 | 4557 | 81.3 | CONE INSTRUMENTS INC. | SUPPLIES |
| 09/11/14 | 4561 | 308.18 | COST EFFECTIVE COMPUTERS INC. | PHARMACY SOFTWARE |
| 09/11/14 | 4589 | 700 | D&S OUTDOOR ADVERTISING | BILLBOARDS |
| 09/11/14 | 4590 | 745.5 | DIXIE PRODUCE CO, INC. | DIETARY SUPPLIES |
| 09/11/14 | 4573 | 503.86 | EVOQUA WATER TECHNOLOGIES LLC | SUPPLIES |

| 09/11/14 | 4566 | 506.46 | EXCEL GRAPHIC SERVICES | FORMS/STATIONARY |
|---|---|---|---|---|
| 09/11/14 | 4563 | 220.93 | FEDERAL EXPRESS | COURIER |
| 09/11/14 | 4591 | 655 | FFF ENTERPRISES, INC. | FLU VACCINES |
| 09/11/14 | 4567 | 326.33 | FLOWERS BAKING CO. OF VILLA RI | DIETARY SUPPLIES |
| 09/11/14 | 4548 | 150 | GEORGIA COMPOSITE MEDICAL BOAR | DUES |
| 09/11/14 | 4559 | 3,182.00 | GEORGIA DEPT OF NATURAL GAS | UTILITY |
| 09/11/14 | 4570 | 1,040.00 | GEORGIA HEALTH CARE ASSOCIATIO | DUES |
| 09/11/14 | 4588 | 140 | GEORGIA TUMOR REGISTRARS' ASSO | CONTINUING EDUCATION |
| 09/11/14 | 4587 | 2,097.82 | IMMUCOR INC | BLOOD LAB SUPPLIES |
| 09/11/14 | 4556 | 716.27 | JANPAK ROSSVILLE | HOUSEKEEPING SUPPLIES |
| 09/11/14 | 4583 | 208 | LOUIS C. HERRING & COMPANY | SUPPLIES |
| 09/11/14 | 4582 | 694.75 | LOWE'S OF GEORGIA, INC. | SUPPLIES |
| 09/11/14 | 4575 | 10,631.64 | MEDICAL THIRD PARTY RESOURCES | COLLECTIONS SERVICE |
| 09/11/14 | 4586 | 8,001.50 | MEDTRONIC | SUPPLIES |
| 09/11/14 | 4552 | 263.79 | MIZUHOSI INC | SUPPLIES |
| 09/11/14 | 4545 | 716 | ORANGE GROVE CENTER | SHREDDING COMPANY |
| 09/11/14 | 4580 | 19,339.72 | OWENS & MINOR,INC. | MAIN SUPPLY VENDOR |
| 09/11/14 | 4546 | 1,000.00 | PRIME POWER SERVICES, INC | ENGINEERING VENDOR |
| 09/11/14 | 4569 | 17,000.00 | RADPHYS ONCOLOGY, LLC | VOIDED |
| 09/11/14 | 4551 | 8,112.75 | ROCHE DIAGNOSTICS CORP. | SUPPLIES |
| 09/11/14 | 4593 | 512.66 | ROYAL CUP COFFEE | COFFEE SERVICE |
| 09/11/14 | 4547 | 193.07 | RR DONNELLEY | CHECK STOCK/FORMS |
| 09/11/14 | 4554 | 61.03 | SIMPLEX GRINNELL | SUPPLIES |
| 09/11/14 | 4555 | 821 | SMITH & NEPHEW ENDOSCOPY | SUPPLIES |
| 09/11/14 | 4565 | 200 | SMITH, REVEREND MICHAEL | CHAPLAIN |
| 09/11/14 | 4581 | 451.02 | STAPP AUTO PARTS | SUPPLIES |
| 09/11/14 | 4564 | 1,227.44 | STERICYCLE,INC. | RED BAG WASTE REMOVAL |
| 09/11/14 | 4584 | 742.03 | THE PRINT SHOP | FORMS |
| 09/11/14 | 4594 | 1,000.00 | TRI ANIM HEALTH SERVICES INC. | RESPIRATORY SUPPLIES |
| 09/11/14 | 4571 | 134.5 | TRIMEDCO INC | VOIDED |
| 09/11/14 | 4576 | 387.36 | UNIFIRST | HOUSEKEEPING SUPPLIES |
| 09/11/14 | 4568 | 21,668.54 | US FOODS | DIETARY SUPPLIES |
| 09/11/14 | 4595 | 1,000.00 | WORLDPOINT ECC, INC. | SUPPLIES |
| 09/11/14 | 4549 | 5,157.07 | XANITOS | LAUNDRY SERVICE |
| 09/12/14 | 4598 | 4,800.00 | ASHCRAFT | DOCTOR |
| 09/12/14 | 4599 | 4,800.00 | ASHCRAFT | DOCTOR |
| 09/15/14 | 4600 | 9.45 | AMERISOURCE BERGEN | MEDICATIONS |
| 09/15/14 | 4601 | 8,324.34 | BORDEN DAIRY OF KENTUCK | MILK |
| 09/15/14 | 4603 | 17,912.11 | Medcare South | CONSULTANTS |
| 09/15/14 | 4602 | 1,963.25 | SOUTHERN PATHOLOGY ASSOCIATES, | VOIDED |
| 09/15/14 | 4604 | 10,000.00 | SOUTHERN PATHOLOGY ASSOCIATES, | DOCTOR |
| 09/15/14 | 4605 | 1,148.00 | W.L. Gore | SUPPLIES |
| 09/16/14 | 4608 | 171.58 | ALPHA SOURCE | SUPPLIES |
| 09/16/14 | 4607 | 1,200.00 | NEWTON, PHILIP | DOCTOR |
| 09/16/14 | 4606 | 471.87 | WOLTERS KLUWER | SUPPLIES |
| 09/17/14 | 4910 | 9,900.00 | BHUTWALA | DOCTOR |
| 09/17/14 | 4615 | 5,896.80 | Cigna | EMPLOYEE INSURANCES |
| 09/17/14 | 4616 | 5,000.72 | Cigna | EMPLOYEE INSURANCES |
| 09/17/14 | 4614 | 7,312.52 | Georgia Natural Gas | UTILITY |
| 09/17/14 | 4612 | 8,527.92 | Hartford | EMPLOYEE INSURANCES |
| 09/17/14 | 4613 | 1,165.80 | Hartford | EMPLOYEE INSURANCES |
| 09/17/14 | 4609 | 289.99 | KMART | SUPPLIES |
| 09/17/14 | 4611 | 2,041.05 | LEMAITRE VASCULAR | SUPPLIES |
| 09/18/14 | 4642 | 1,500.00 | ANDERSON, DR MARK | DOCTOR |
| 09/18/14 | 4637 | 18,600.00 | ASSOC IN WOMENS HEALTH | DOCTOR |
| 09/18/14 | 4638 | 25 | BATTLEFIELD IMAGING | PAYROLL DEDUCTIONS |
| 09/18/14 | 4632 | 100.42 | BATTLEFIELD OPTICAL | PAYROLL DEDUCTIONS |
| 09/18/14 | 4617 | 4,800.00 | BOWERS, ELIZABETH M D.O. | VOIDED |

| 09/18/14 | 4618 | 4,200.00 | BOWERS, ELIZABETH M D.O. | VOIDED |
| 09/18/14 | 4619 | 4,200.00 | BOWERS, RICHARD J D.O. | VOIDED |
| 09/18/14 | 4620 | 3,600.00 | BOWERS, RICHARD J D.O. | DOCTOR |
| 09/18/14 | 4631 | 1,320.00 | C KENNETH STILL | PAYROLL DEDUCTIONS |
| 09/18/14 | 4644 | 9600 | CARDIOLOGY CTR OF DALTON | DOCTOR |
| 09/18/14 | 4649 | 42500 | CAREFUSION | PHARMACY VENDOR |
| 09/18/14 | 4643 | 171.69 | CENTRAL CHILD SUPPORT RECEIPT | PAYROLL DEDUCTIONS |
| 09/18/14 | 4639 | 35,800.00 | DALTON SURGICAL GROUP, PC | DOCTOR |
| 09/18/14 | 4629 | 368 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 09/18/14 | 4630 | 189.2 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 09/18/14 | 4648 | 769.55 | FEDERAL EXPRESS | COURIER |
| 09/18/14 | 4621 | 4,657.94 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 09/18/14 | 4622 | 4,956.40 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 09/18/14 | 4623 | 267.48 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 09/18/14 | 4633 | 3,857.06 | HUTCH, THE * | PAYROLL DEDUCTIONS |
| 09/18/14 | 4635 | 454.52 | HUTCHESON HEALTH FOUNDATION | PAYROLL DEDUCTIONS |
| 09/18/14 | 4641 | 1,229.91 | HUTCHESON MEDICAL CENTER A/R | PAYROLL DEDUCTIONS |
| 09/18/14 | 4634 | 100 | INTERNAL REVENUE SERVICE | PAYROLL DEDUCTIONS |
| 09/18/14 | 4645 | 8000 | LUNG & SLEEP SPECIALIST | DOCTOR |
| 09/18/14 | 4646 | 3675.97 | MEDPARTNERS | CASE MGR STAFFING AGENCY |
| 09/18/14 | 4640 | 74,150.81 | MOUNTAIN COMMUNITY FCU | PAYROLL DEDUCTIONS |
| 09/18/14 | 4624 | 160.02 | PENNSYLVANIA SCDU | PAYROLL DEDUCTIONS |
| 09/18/14 | 4636 | 2,464.84 | PLAZA UNIFORM | PAYROLL DEDUCTIONS |
| 09/18/14 | 4647 | 5308.66 | QUADAX | CLAIMS REMIBURSEMENT SERVICE |
| 09/18/14 | 4625 | 27.65 | SNYDER TONYA RENNA | PATIENT REFUND |
| 09/18/14 | 4626 | 3,700.00 | UNIVERSITY ONCOLOGY & HEMATOLO | DOCTOR |
| 09/18/14 | 4627 | 4,200.00 | WELDON, T. DARRELL M.D. | DOCTOR |
| 09/18/14 | 4628 | 6,000.00 | WELDON, T. DARRELL M.D. | DOCTOR |
| 09/19/14 | 4657 | 6,597.75 | ACCESS CLOSURE | SURGERY SUPPLIES |
| 09/19/14 | 4656 | 10,072.20 | AIRGAS | OXYGEN |
| 09/19/14 | 4658 | 2,364.24 | HOLOGIC | SUPPLIES |
| 09/19/14 | 4660 | 92.77 | LOWES | SUPPLIES |
| 09/19/14 | 4664 | 17,082.50 | Med Ex Staffing | NURSE STAFFING AGENCY |
| 09/19/14 | 4662 | 12,992.00 | medtronic | SUPPLIES |
| 09/19/14 | 4663 | 12,669.00 | medtronic | SUPPLIES |
| 09/19/14 | 4659 | 33,691.98 | OWENS & MINOR | MAIN SUPPLY VENDOR |
| 09/19/14 | 4661 | 14,929.68 | WERFEN | RESPIRATORY SUPPLIES |
| 09/22/14 | 4667 | 6,131.11 | FFF | FLU VACCINES |
| 09/22/14 | 4666 | 895.76 | FLOWERS | DIETARY SUPPLIES |
| 09/22/14 | 4665 | 5,405.64 | XANITOS | LAUNDRY SERVICE |
| 09/23/14 | 4670 | 237.00 | ADVER-SYSTEMS | ANSWERING SERVICE |
| 09/23/14 | 4668 | 53,595.42 | IPFS | INSURANCE |
| 09/23/14 | 4669 | 24,494.99 | QUEST | LAB/DRUG SCREENS |
| 09/23/14 | 4673 | 555.00 | R.G. & ASSOCIATES | SUPPLIES |
| 09/23/14 | 4672 | 625.50 | TENNESSEE VALLEY ICE | DIETARY SUPPLIES |
| 09/23/14 | 4671 | 12,702.50 | WATERHOUSE | PUBLIC RELATIONS FIRM |
| 09/24/14 | 4674 | 518.02 | Fisher | LAB SUPPLIES |
| 09/24/14 | 4675 | 10,529.86 | Thermofisher | LAB SUPPLIES |
| 09/26/14 | 4678 | 54,861.34 | COLES BARTON | WORKERS COMP ATTORNEY |
| 09/26/14 | 4677 | 7,150.00 | FORTEC MEDICAL | SURGERY SUPPLIES |
| 09/26/14 | 4676 | 15,800.00 | SPITALNY | DOCTOR |
| 09/29/14 | 4679 | 12.80 | AMERISOURCE | MEDICATIONS |
| 09/29/14 | 4680 | 9,600.00 | MILLS, DR | DOCTOR |
| 09/29/14 | 4681 | 14,400.00 | MILLS, DR | DOCTOR |
| 09/29/14 | 4683 | 30,630.44 | OWENS & MINOR | MAIN SUPPLY VENDOR |
| 09/29/14 | 4682 | 1,000.00 | US FOODS | DIETARY SUPPLIES |
| 09/30/14 | 4691 | 17,500.00 | CALLAHAN MECHANICAL | ENGINEERING VENDOR |
| 09/30/14 | 4992 | 2,719.24 | DETHRO, BOYD | MARKETING |

| Date | Num | Amount | Payee | Description |
|---|---|---|---|---|
| 09/30/14 | 4686 | 5,000.00 | FEDERAL EXPRESS | COURIER |
| 09/30/14 | 4689 | 5,270.65 | JOHNSON, MORGAN ETC.. VAR RESOURCES | VOIDED- INCORRECT AMOUNT |
| 09/30/14 | 4690 | 5,000.00 | JOHNSON, MORGAN ETC.. VAR RESOURCES | |
| 09/30/14 | 4688 | 455.00 | MOORE, ASHLEY | PATIENT REFUND |
| 09/30/14 | 4685 | 10,245.64 | RINGGOLD TELEPHONE CO | UTILITY |
| 9/30/2014 | 4876 | - | SIEMENS FINANCIAL | ZERO OUT WIRE TRANSFERS |
| 09/30/14 | 4877 | - | SPECIALTY NETWORKS | ZERO OUT WIRE TRANSFERS |
| 09/30/14 | 4687 | 176.47 | STRYKER | SURGERY SUPPLIES |
| 10/01/14 | 4704 | 2,400.00 | COOK'S PEST CONTROL | UTILITY |
| 10/01/14 | 4702 | 15,000.00 | CORNERSTONE ORTHO | DOCTOR |
| 10/01/14 | 4700 | 1,350.00 | ELLIS, JOHN DR | DOCTOR |
| 10/01/14 | 4693 | 30,000.00 | GB HEALTH | MANAGEMENT COMPANY |
| 10/01/14 | 4694 | 15,378.87 | HUNTER, MACLEAN, EXLEY & DUNN | |
| 10/01/14 | 4695 | 61,622.45 | MCA | EMPLOYEE INSURANCES |
| 10/01/14 | 4699 | 1,644.40 | REMEL | LAB SUPPLIES |
| 10/01/14 | 4696 | 1,564.83 | STAGO | SUPPLIES |
| 10/01/14 | 4701 | 5,607.52 | STERICYCLE | RED BAG WASTE REMOVAL |
| 10/01/14 | 4697 | 1,161.60 | STOCKROOM | SUPPLIES |
| 10/01/14 | 4698 | 1,120.00 | TERUMO | SUPPLIES |
| 10/01/14 | 4703 | 2,695.00 | TRI STATE GOVERNMENT SVCS | WASTE REMOVAL |
| 10/02/14 | 4723 | 12.50 | BATTLEFIELD IMAGING | PAYROLL DEDUCTIONS |
| 10/02/14 | 4714 | 70.86 | BATTLEFIELD OPTICAL | PAYROLL DEDUCTIONS |
| 10/02/14 | 4713 | 1,420.00 | C KENNETH STILL | PAYROLL DEDUCTIONS |
| 10/02/14 | 4727 | 171.69 | CENTRAL CHILD SUPPORT | PAYROLL DEDUCTIONS |
| 10/02/14 | 4720 | 853.84 | EXCEL | FORMS/STATIONARY |
| 10/02/14 | 4711 | 189.20 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 10/02/14 | 4712 | 368.00 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 10/02/14 | 4726 | 185.49 | FFF | FLU VACCINES |
| 10/02/14 | 4721 | 200.00 | GEETER, REV | CHAPLAIN |
| 10/02/14 | 4728 | 35.00 | hermann, jeremy | PATIENT REFUND |
| 10/02/14 | 4706 | 5,249.06 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 10/02/14 | 4707 | 4,918.02 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 10/02/14 | 4708 | 267.48 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 10/02/14 | 4715 | 3,632.31 | HUTCH, THE | PAYROLL DEDUCTIONS |
| 10/02/14 | 4718 | 472.02 | HUTCHESON  HEALTH FOUNDATION | PAYROLL DEDUCTIONS |
| 10/02/14 | 4725 | 1,152.75 | HUTCHESON MEDICAL CENTER A/R | PAYROLL DEDUCTIONS |
| 10/02/14 | 4717 | 100.00 | INTERNAL REVENUE SERVICE | PAYROLL DEDUCTIONS |
| 10/02/14 | 4716 | 696.49 | JANPAK | HOUSEKEEPING SUPPLIES |
| 10/02/14 | 4722 | 200.00 | LASTER, MAURICE | CHAPLAIN |
| 10/02/14 | 4705 | 47.63 | LEDFORD, HAROLD | PATIENT REFUND |
| 10/02/14 | 4724 | 72,680.41 | MOUNTAIN COMMUNITY FCU | PAYROLL DEDUCTIONS |
| 10/02/14 | 4709 | 160.02 | PENNSYLVANIA SCDU | PAYROLL DEDUCTIONS |
| 10/02/14 | 4719 | 2,749.50 | PLAZA UNIFORM | PAYROLL DEDUCTIONS |
| 10/02/14 | 4729 | 9,375.00 | Santoro, DR | DOCTOR |
| 10/02/14 | 4710 | 10,892.73 | WEATHERBY | DOCTOR STAFFING AGENCY |
| 10/03/14 | 4733 | 18,000.00 | BAXTER | SUPPLIES |
| 10/03/14 | 4734 | 10,000.00 | BLOOD ASSURANCE | BLOOD BANK |
| 10/03/14 | 4735 | 7,750.00 | COMPHEALTH | DOCTOR STAFFING AGENCY |
| 10/03/14 | 4731 | 1,079.77 | FLOWERS BAKERY | VOIDED - INCORRECT AMOUNT |
| 10/03/14 | 4732 | 458.84 | FLOWERS BAKERY | DIETARY SUPPLIES |
| 10/03/14 | 4738 | 15,000.00 | HUTCHESON/SUNTRUST | SUNTRUST CARD |
| 10/03/14 | 4730 | 6,603.00 | PHOENIX LAWN | LAWN SERVICE |
| 10/03/14 | 4737 | 25,439.30 | SOUTHSTAR ENERGY | UTILITY |
| 10/03/14 | 4736 | 7,615.31 | WALDEN SECURITY | VOIDED |
| 10/06/14 | 4739 | 695.00 | Bounce A Lot | CHILDCARE FIELD TRIP |
| 10/06/14 | 4741 | 25,000.00 | CHERRY BAEKERT | ACCOUNTING FIRM |
| 10/06/14 | 4742 | 2,000.00 | GEORGIA SELF INSURERS | VOIDED - MADE OUT TO WRONG PAYEE |
| 10/06/14 | 4740 | 40,791.19 | OWENS & MINOR | MAIN SUPPLY VENDOR |
| 10/7/2014 | 4779 | 30 | ARMSTRONG, GREGORY | PATIENT REFUND |

| 10/7/2014 | 4757 | 2.23 | ARNOLD, CHARLOTTE | VOIDED |
|---|---|---|---|---|
| 10/7/2014 | 4829 | 40.43 | BAKER, RACHEL | PATIENT REFUND |
| 10/7/2014 | 4814 | 29.83 | BEAGAN, JORDANA | PATIENT REFUND |
| 10/7/2014 | 4799 | 5.21 | BELL, MARY | PATIENT REFUND |
| 10/7/2014 | 4840 | 223 | BISHOP, RONALD | PATIENT REFUND |
| 10/7/2014 | 4837 | 20 | BORN, ANN | PATIENT REFUND |
| 10/7/2014 | 4805 | 15 | BOWMAN, DENNIS | PATIENT REFUND |
| 10/7/2014 | 4824 | 5.85 | BREEDLOVE, MELBA | PATIENT REFUND |
| 10/7/2014 | 4789 | 25 | BREWER KELLY MASON | PATIENT REFUND |
| 10/7/2014 | 4839 | 55 | BROWN, BEULAH | PATIENT REFUND |
| 10/7/2014 | 4796 | 165.68 | BROWN, CLAYTON | PATIENT REFUND |
| 10/7/2014 | 4804 | 4.81 | BROWN, CONNIE | VOIDED |
| 10/7/2014 | 4764 | 34.5 | BROWNLEE DAVID | PATIENT REFUND |
| 10/7/2014 | 4782 | 99.99 | BRUCE JIMMIE D | PATIENT REFUND |
| 10/7/2014 | 4846 | 25 | CANALES TICIA HUGHES | PATIENT REFUND |
| 10/7/2014 | 4752 | 70.05 | CARVER BETTY JUNE | PATIENT REFUND |
| 10/7/2014 | 4743 | 5 | CASCELLA ANDREW | PATIENT REFUND |
| 10/7/2014 | 4857 | 2,575.00 | CBR ASSOCIATES, INC. | CREDENTIALING SOFTWARE |
| 10/7/2014 | 4800 | 3 | CHAMBERS, AMY | PATIENT REFUND |
| 10/7/2014 | 4855 | 25 | COBB WENDY DENISE | PATIENT REFUND |
| 10/7/2014 | 4860 | 184.36 | COMCAST | UTILITY |
| 10/7/2014 | 4861 | 98.76 | COMCAST | UTILITY |
| 10/7/2014 | 4791 | 3 | CORNELL, LINDA | PATIENT REFUND |
| 10/7/2014 | 4765 | 19.17 | DEAN, DUSTIN | PATIENT REFUND |
| 10/7/2014 | 4744 | 2.24 | DENNISON, ADAM | VOIDED |
| 10/7/2014 | 4816 | 3 | DEWBERRY, KACEY | PATIENT REFUND |
| 10/7/2014 | 4798 | 25 | DIETZ, GEORGE | PATIENT REFUND |
| 10/7/2014 | 4826 | 20 | EDGEWORTH, MICHAEL | PATIENT REFUND |
| 10/7/2014 | 4797 | 13.39 | ENGLAND, CYNTHIA | PATIENT REFUND |
| 10/7/2014 | 4802 | 34.2 | ESPY, CHARLES | PATIENT REFUND |
| 10/7/2014 | 4832 | 2.11 | FARROW, SUZANNE | VOIDED |
| 10/7/2014 | 4822 | 12.25 | FLAMMIA, MARTHA | PATIENT REFUND |
| 10/7/2014 | 4850 | 48.08 | FRICKS CAROLYN ANN | PATIENT REFUND |
| 10/7/2014 | 4766 | 150 | FRYE DONNA M | PATIENT REFUND |
| 10/7/2014 | 4795 | 125 | GAYTON PEGGY L | PATIENT REFUND |
| 10/7/2014 | 4820 | 21.22 | GILL, LACY | PATIENT REFUND |
| 10/7/2014 | 4815 | 98 | GLOVER, JOSEPH | PATIENT REFUND |
| 10/7/2014 | 4781 | 2,250.00 | GORDON, DAVID H MD | PATIENT REFUND |
| 10/7/2014 | 4833 | 100.75 | GORDY, TRESA | PATIENT REFUND |
| 10/7/2014 | 4745 | 30 | HAWKINS, ADAM | PATIENT REFUND |
| 10/7/2014 | 4784 | 74.15 | HEMPHILL, JAMES | PATIENT REFUND |
| 10/7/2014 | 4801 | 11.83 | HESTER, ANDREA | PATIENT REFUND |
| 10/7/2014 | 4807 | 24.84 | HOLLOWAY, ELIZABETH | PATIENT REFUND |
| 10/7/2014 | 4813 | 35 | HOOPER, JERRY | PATIENT REFUND |
| 10/7/2014 | 4806 | 17.97 | HYDE, EARLENE | PATIENT REFUND |
| 10/7/2014 | 4767 | 53.36 | JACKSON DAVID | PATIENT REFUND |
| 10/7/2014 | 4783 | 1,966.00 | JAMES BRANNON | PATIENT REFUND |
| 10/7/2014 | 4785 | 61.54 | JENKINS, JEFFREY | PATIENT REFUND |
| 10/7/2014 | 4790 | 1.91 | JENKINS, KELLSEA | PATIENT REFUND |
| 10/7/2014 | 4825 | 2 | JOHNSON, MELODY | VOIDED |
| 10/7/2014 | 4746 | 48.18 | KAUFMANN ANNA | PATIENT REFUND |
| 10/7/2014 | 4758 | 20.27 | KECK, CONNIE | PATIENT REFUND |
| 10/7/2014 | 4835 | 34.2 | KEEFE, ANGELA | PATIENT REFUND |
| 10/7/2014 | 4841 | 30 | KERLEY, RAYMOND | VOIDED |
| 10/7/2014 | 4845 | 13.31 | LACKEY SHARLA L | PATIENT REFUND |
| 10/7/2014 | 4851 | 165 | LEDBETTER ARLENE JANET | PATIENT REFUND |
| 10/7/2014 | 4747 | 18.66 | LEDBETTER, AMANDA | PATIENT REFUND |
| 10/7/2014 | 4777 | 27.54 | LIGHTSEY, EMILY | PATIENT REFUND |
| 10/7/2014 | 4759 | 30 | MCCRARY, CRYSTAL | PATIENT REFUND |

| | | | | |
|---|---|---|---|---|
| 10/7/2014 | 4811 | 3 | MCDANIEL, JAMES | PATIENT REFUND |
| 10/7/2014 | 4849 | 13.31 | MCGILL JAMES ELBERT SR | PATIENT REFUND |
| 10/7/2014 | 4836 | 49 | MCGILL, ANGELA | PATIENT REFUND |
| 10/7/2014 | 4778 | 12.27 | MILLIGAN, ELIZABETH | PATIENT REFUND |
| 10/7/2014 | 4770 | 8.21 | MOONEY, DONALD | PATIENT REFUND |
| 10/7/2014 | 4823 | 5.33 | MORRIS, MATTHEW | VOIDED |
| 10/7/2014 | 4769 | 20 | MURDOCK DEBBIE G | VOIDED |
| 10/7/2014 | 4768 | 33.56 | MURRAY DAVID B | PATIENT REFUND |
| 10/7/2014 | 4809 | 5.15 | NANCE, GARLAND | VOIDED |
| 10/7/2014 | 4810 | 17.8 | NAPIER, HANNAH | VOIDED |
| 10/7/2014 | 4792 | 19.17 | NUNN, LISA | PATIENT REFUND |
| 10/7/2014 | 4748 | 40 | ODELL, ALLISON | PATIENT REFUND |
| 10/7/2014 | 4771 | 10 | ODONALD, DEAN | PATIENT REFUND |
| 10/7/2014 | 4786 | 35.96 | PALMER, JOHNNY | PATIENT REFUND |
| 10/7/2014 | 4753 | 58.88 | PENNINGTON BERTHA BEATRIC | PATIENT REFUND |
| 10/7/2014 | 4852 | 15.7 | PERSUN, TERESA | VOIDED |
| 10/7/2014 | 4834 | 105.23 | PETRIKAS, VICKEY | PATIENT REFUND |
| 10/7/2014 | 4760 | 11.03 | PIPKIN CHARLOTTE F | VOIDED |
| 10/7/2014 | 4819 | 10.01 | PRINCE, KRISTY | PATIENT REFUND |
| 10/7/2014 | 4772 | 91.7 | PRYOR DONALD EUGENE | PATIENT REFUND |
| 10/7/2014 | 4780 | 72.47 | RADOVICH, GLENN | PATIENT REFUND |
| 10/7/2014 | 4787 | 40 | REED JIMMIE SUE | PATIENT REFUND |
| 10/7/2014 | 4838 | 13.91 | REYNOLDS, APRIL | VOIDED |
| 10/7/2014 | 4821 | 50 | REYNOLDS, MARK | PATIENT REFUND |
| 10/7/2014 | 4853 | 3.18 | RIPPER, TIMOTHY | PATIENT REFUND |
| 10/7/2014 | 4773 | 10 | ROBINSON, DANIEL | PATIENT REFUND |
| 10/7/2014 | 4831 | 9.35 | ROBINSON, STACI | PATIENT REFUND |
| 10/7/2014 | 4812 | 41.05 | ROY, JANET | PATIENT REFUND |
| 10/7/2014 | 4827 | 10 | SAMPSON, MYRTLE | VOIDED |
| 10/7/2014 | 4818 | 28.85 | SAWYER, KIMBERLY | VOIDED |
| 10/7/2014 | 4859 | 3,665.25 | SCALE-TRONIX ACCESSORIES | PARKSIDE SUPPLIES |
| 10/7/2014 | 4842 | 17.42 | SCHULTS, RICHARD | PATIENT REFUND |
| 10/7/2014 | 4817 | 61 | SCRUGGS, KIM | PATIENT REFUND |
| 10/7/2014 | 4774 | 34.2 | SHACKLEFORD, DONNIE | PATIENT REFUND |
| 10/7/2014 | 4793 | 18 | SHAVER, LEIGH | PATIENT REFUND |
| 10/7/2014 | 4843 | 13.1 | SHEPHERD ROBYN | PATIENT REFUND |
| 10/7/2014 | 4788 | 12.17 | SITTON, JEFFREY | PATIENT REFUND |
| 10/7/2014 | 4762 | 65 | STEPHENS CLYDE | PATIENT REFUND |
| 10/7/2014 | 4808 | 3 | STEPHENS, FELICIA | PATIENT REFUND |
| 10/7/2014 | 4761 | 52.8 | STILES, CARY | PATIENT REFUND |
| 10/7/2014 | 4830 | 2.03 | TAYLOR, RANDALL | PATIENT REFUND |
| 10/7/2014 | 4828 | 50 | THOMPSON, PAMELA | PATIENT REFUND |
| 10/7/2014 | 4754 | 2 | TIMMONS, BARRY | PATIENT REFUND |
| 10/7/2014 | 4844 | 15 | TOMPKINS, RICHARD | PATIENT REFUND |
| 10/7/2014 | 4847 | 42 | TUTTON WILLIAM D | PATIENT REFUND |
| 10/7/2014 | 4775 | 71.85 | UNDERWOOD DORIS JEAN | PATIENT REFUND |
| 10/7/2014 | 4858 | 280.15 | UNITED PARCEL SERVICE | COURIER SERVICE |
| 10/7/2014 | 4848 | 395.09 | WALLIN TONY LEE | PATIENT REFUND |
| 10/7/2014 | 4763 | 340.5 | WATTS CATHY CLARK | PATIENT REFUND |
| 10/7/2014 | 4750 | 59.6 | WEBB, ALICIA | PATIENT REFUND |
| 10/7/2014 | 4749 | 35 | WEBSTER, ALAN | VOIDED |
| 10/7/2014 | 4756 | 19.17 | WHITMIRE, BOBBY | PATIENT REFUND |
| 10/7/2014 | 4776 | 19.37 | WILKES, DEBORAH | PATIENT REFUND |
| 10/7/2014 | 4803 | 3 | WIMBERLY, CHRISTOPHER | VOIDED |
| 10/7/2014 | 4755 | 74 | WOMACK, BENNETTE | PATIENT REFUND |
| 10/7/2014 | 4856 | 17.11 | WOOD, WILLIAM | PATIENT REFUND |
| 10/7/2014 | 4794 | 28.69 | WOODALL, MELISSA | PATIENT REFUND |
| 10/7/2014 | 4751 | 146 | WORLEY, ALVIN | PATIENT REFUND |
| 10/7/2014 | 4854 | 17.2 | WRIGHT VICKIE ELAINE | PATIENT REFUND |

| 10/8/2014 | 4965 | 70,307.13 | GEORGIA DEPT OF LABOR | UNEMPLOYMENT BENEFITS |
|---|---|---|---|---|
| 10/8/2014 | 4866 | 11,855.80 | THERMOFISHER | LAB SUPPLIES |
| 10/9/2014 | 4867 | 6,442.05 | CAUDLE, GEORGE | ATTORNEY |
| 10/9/2014 | 4868 | 345.49 | FEDERAL EXPRESS | COURIER |
| 10/10/2014 | 4874 | 10,000.00 | BLOOD ASSURANCE | BLOOD BANK |
| 10/10/2014 | 4873 | 164.18 | COOPER SURGICAL | SUPPLIES |
| 10/10/2014 | 4872 | 45,873.85 | OWENS & MINOR - Overnighted | MAIN SUPPLY VENDOR |
| 10/10/2014 | 4871 | 7,290.00 | SOUTHEASTERN REIMBURSEMENT | CONSULTANT |
| 10/10/2014 | 4875 | 39,329.70 | TRIAD ISOTOPES | NUCLEAR MED VENDOR |
| 10/10/2014 | 4870 | 4,478.05 | XANITOS | LAUNDRY SERVICE |
| 10/14/14 | 4887 | 25,000.00 | CHERRY BEKAERT | ACCOUNTING FIRM |
| 10/14/14 | 4879 | 16,174.18 | MEDCARE SOUTH | CONSULTANTS |
| 10/14/14 | 4878 | 14,485.00 | MEDEX STAFFING | NURSE STAFFING AGENCY |
| 10/14/14 | 4884 | 14,000.00 | OMNICARE | PARKSIDE MEDICATIONS |
| 10/14/14 | 4886 | 3,333.33 | PLAZA UROLOGY | DOCTOR |
| 10/14/14 | 4885 | 955.72 | PRINT SHOP | FORMS |
| 10/14/14 | 4882 | 9,573.08 | RINGGOLD TELEPHONE | UTILITY |
| 10/14/14 | 4880 | 9,375.00 | SANTORO | DOCTOR |
| 10/14/14 | 4883 | 20,000.00 | SOUTHEASTERN KIDNEY | DOCTOR |
| 10/14/14 | 4881 | 3,500.00 | UNIVERSITY ONCOLOGY | DOCTOR |
| 10/15/14 | 4899 | 6,853.40 | ALLIED WASTE SERVICES | VOIDED |
| 10/15/14 | 4905 | 10,500.00 | BHUTWALA | DOCTOR |
| 10/15/14 | 4897 | 987.62 | BORDEN | MILK |
| 10/15/14 | 4894 | 3,240.00 | DIRECT SUPPLY | SUPPLIES |
| 10/15/14 | 4895 | 731.00 | DRUG ENFORCEMENT ADMIN | DUES |
| 10/15/14 | 4898 | 3,500.00 | ELDRIDGE | AIR CONDITIONING REPAIR |
| 10/15/14 | 4896 | 170.70 | FEDERAL EXPRESS | COURIER |
| 10/15/14 | 4889 | 5,090.30 | Fidelity Eye Med | EMPLOYEE INSURANCES |
| 10/15/14 | 4888 | 5,217.04 | Fidelity Eye Med | EMPLOYEE INSURANCES |
| 10/15/14 | 4901 | 234.89 | NORTH AMERICAN | SUPPLIES |
| 10/15/14 | 4904 | 3,637.00 | PACELINE COURIER | COURIER SERVICE |
| 10/15/14 | 4893 | 24,590.94 | QUEST | LAB/DRUG SCREENS |
| 10/15/14 | 4903 | 100,000.00 | RAZOR INSIGHTS | NEW COMPUTER SYSTEM |
| 10/15/14 | 4902 | 1,381.43 | Royal Cup Coffee | VOIDED |
| 10/15/14 | 4890 | 11,240.00 | SW MEDSOURCE | VOIDED |
| 10/15/14 | 4892 | 1,267.50 | TERUMO | SUPPLIES |
| 10/15/14 | 4891 | 6,634.34 | VERIFIED CREDENTIALS | VOIDED |
| 10/15/14 | 4900 | 287.90 | WALKER CO WATER | UTILITY |
| 10/16/14 | 4927 | 266.07 | AIRGAS | OXYGEN |
| 10/16/14 | 4925 | 1.17 | AMERISOURCE | MEDICATIONS |
| 10/16/14 | 4918 | 12.5 | BATTLEFIELD IMAGING | PAYROLL DEDUCTIONS |
| 10/16/14 | 4912 | 178.21 | BATTLEFIELD OPTICAL | PAYROLL DEDUCTIONS |
| 10/16/14 | 4926 | 1,320.00 | C KENNETH STILL | PAYROLL DEDUCTIONS |
| 10/16/14 | 4924 | 171.69 | CENTRAL CHILD SUPPORT RECEIPTI | PAYROLL DEDUCTIONS |
| 10/16/14 | 4910 | 368 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 10/16/14 | 4911 | 189.2 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 10/16/14 | 4920 | 2,000.00 | GEORGIA SELF INSURERS GUARANTY | AUDIT |
| 10/16/14 | 4906 | 4,712.03 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 10/16/14 | 4907 | 4,912.07 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 10/16/14 | 4908 | 267.48 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 10/16/14 | 4913 | 4,392.26 | HUTCH, THE * | PAYROLL DEDUCTIONS |
| 10/16/14 | 4915 | 457.52 | HUTCHESON HEALTH FOUNDATION | PAYROLL DEDUCTIONS |
| 10/16/14 | 4922 | 1,131.67 | HUTCHESON MEDICAL CENTER A/R | PAYROLL DEDUCTIONS |
| 10/16/14 | 4914 | 100 | INTERNAL REVENUE SERVICE | PAYROLL DEDUCTIONS |
| 10/16/14 | 4919 | 10,000.00 | MERIDIAN LEASING | VOIDED |
| 10/16/14 | 4921 | 73,444.34 | MOUNTAIN COMMUNITY FCU | PAYROLL DEDUCTIONS |
| 10/16/14 | 4909 | 160.02 | PENNSYLVANIA SCDU | PAYROLL DEDUCTIONS |
| 10/16/14 | 4916 | 2,802.97 | PLAZA UNIFORM | PAYROLL DEDUCTIONS |
| 10/16/14 | 4923 | 1,710.00 | TN PHYSICIANS QUALITY VERIFICA | DOCTOR CREDENTIALING |

| 10/16/14 | 4917 | 66,868.34 | US FOODS | DIETARY SUPPLIES |
|---|---|---|---|---|
| 10/17/14 | 4928 | 90.43 | AIRGAS | OXYGEN |
| 10/17/14 | 4935 | 5,126.72 | CIGNA | EMPLOYEE INSURANCES |
| 10/17/14 | 4936 | 5,836.80 | CIGNA | EMPLOYEE INSURANCES |
| 10/17/14 | 4932 | 8,585.66 | HARTFORD | EMPLOYEE INSURANCES |
| 10/17/14 | 4933 | 1,166.80 | HARTFORD | EMPLOYEE INSURANCES |
| 10/17/14 | 4934 | 28.85 | SAWYER, KIMBERLY | PATIENT REFUND |
| 10/17/14 | 4929 | 7,500.00 | WALDEN SECURITY | SECURITY GUARDS |
| 10/17/14 | 4931 | 7,500.00 | WALDEN SECURITY | SECURITY GUARDS |
| 10/17/14 | 4930 | 4,242.64 | XANITOS | VOIDED |
| 10/20/14 | 4941 | 200.00 | BENNETT, REV JIM | CHAPLAIN |
| 10/20/14 | 4937 | 9,733.95 | MEDICAL THIRD PARTY | COLLECTIONS SERVICE |
| 10/20/14 | 4938 | 28,049.03 | OWENS & MINOR | MAIN SUPPLY VENDOR |
| 10/20/14 | 4940 | 675.00 | PARK CITY CLEANING | DIETARY HOOD CLEANING |
| 10/20/14 | 4942 | 321.54 | PRINT SHOP | FORMS |
| 10/20/14 | 4939 | 5,401.00 | TFI/DECOSIMO | ACCOUNTING TEMP AGENCY |
| 10/20/14 | 4943 | 1,455.30 | TRI ANIM | RESPIRATORY SUPPLIES |
| 10/21/14 | 4944 | 1,115.20 | COSTCO | OFFICE SUPPLIES |
| 10/21/14 | 4946 | 4,906.70 | GEORGIA NATURAL GAS | UTILITY |
| 10/21/14 | 4945 | 13,800.00 | SPITALNY | DOCTOR |
| 10/22/14 | 4950 | 6,391.85 | Immucor | BLOOD LAB SUPPLIES |
| 10/22/14 | 4947 | 12,074.60 | IPFS | INSURANCE |
| 10/22/14 | 4949 | 1,699.74 | Landaur | RADIATION BADGES |
| 10/22/14 | 4948 | 9,411.53 | Santoro | DOCTOR |
| 10/23/14 | 4953 | 74.86 | ALLIE BEAGLES | PATIENT REFUND |
| 10/23/14 | 4952 | 55,000.00 | AMERISOURCE BERGEN | MEDICATIONS |
| 10/23/14 | 4954 | 982.50 | CUMMINS POWER SOUTH | ENGINEERING VENDOR |
| 10/23/14 | 4951 | 3,846.00 | VERIZON WIRELESS | UTILITY |
| 10/27/14 | 4955 | 526.30 | BEAVER VISATEK | SUPPLIES |
| 10/27/14 | 4956 | 288.00 | LIANE MCCLURE | PT ACCTS |
| 10/27/14 | 4957 | 50,000.00 | Razor | NEW COMPUTER SYSTEM |
| 10/28/14 | 4958 | 41,425.90 | Owens & Minor | MAIN SUPPLY VENDOR |
| 10/29/14 | 4959 | 99.31 | Airgas | OXYGEN |
| 10/29/14 | 4964 | 135.00 | Civco | SUPPLIES |
| 10/29/14 | 4963 | 338.92 | Federal Express | COURIER |
| 10/29/14 | 4962 | 1,050.00 | Newton, Philip | DOCTOR |
| 10/29/14 | 4960 | 15,000.00 | Scroggins & Williamson | ATTORNEY |
| 10/29/14 | 4961 | 822.25 | Zema, Michael | DOCTOR |
| 10/30/14 | 4979 | 12.5 | BATTLEFIELD IMAGING | VOIDED |
| 10/30/14 | 4973 | 287.8 | BATTLEFIELD OPTICAL | VOIDED |
| 10/30/14 | 4972 | 1,320.00 | C KENNETH STILL | PAYROLL DEDUCTIONS |
| 10/30/14 | 4982 | 171.69 | CENTRAL CHILD SUPPORT RECEIPTI | PAYROLL DEDUCTIONS |
| 10/30/14 | 4970 | 368 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 10/30/14 | 4971 | 189.2 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 10/30/14 | 4983 | 35,000.00 | HMC AUXILLAIRY | REIMBURSEMENT |
| 10/30/14 | 4965 | 4,621.19 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 10/30/14 | 4966 | 4,878.12 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 10/30/14 | 4967 | 267.48 | HOUZE & ASSOCIATES | PAYROLL DEDUCTIONS |
| 10/30/14 | 4974 | 3,640.09 | HUTCH, THE * | VOIDED |
| 10/30/14 | 4977 | 459.59 | HUTCHESON HEALTH FOUNDATION | PAYROLL DEDUCTIONS |
| 10/30/14 | 4981 | 1,093.00 | HUTCHESON MEDICAL CENTER A/R | PAYROLL DEDUCTIONS |
| 10/30/14 | 4975 | 5,996.39 | INTERNAL REVENUE SERVICE | PAYROLL DEDUCTIONS |
| 10/30/14 | 4976 | 100 | INTERNAL REVENUE SERVICE | PAYROLL DEDUCTIONS |
| 10/30/14 | 4980 | 73,701.94 | MOUNTAIN COMMUNITY FCU | PAYROLL DEDUCTIONS |
| 10/30/14 | 4968 | 160.02 | PENNSYLVANIA SCDU | PAYROLL DEDUCTIONS |
| 10/30/14 | 4969 | 200.46 | PHEAA | PAYROLL DEDUCTIONS |
| 10/30/14 | 4978 | 3,191.67 | PLAZA UNIFORM | PAYROLL DEDUCTIONS |
| 10/31/14 | 4995 | 1,280.00 | BHUTWALA, TIKU | DOCTOR |
| 10/31/14 | 4992 | 13,000.00 | BLOOD ASSURANCE | BLOOD BANK |

| Date | Num | Amount | Payee | Category |
|---|---|---|---|---|
| 10/31/14 | 4985 | 10,878.32 | CAUDLE, GEORGE | ATTORNEY |
| 10/31/14 | 4986 | 8,400.00 | DENMAN, DAVID | DOCTOR |
| 10/31/14 | 4984 | 327.60 | DETHRO, BOYD | MARKETING |
| 10/31/14 | 4994 | 5,040.00 | HORTON, WILLIAM | DOCTOR |
| 10/31/14 | 4988 | 10,000.00 | LINDBLAD | DOCTOR |
| 10/31/14 | 4987 | 2,400.00 | LUNG & SLEEP | DOCTOR |
| 10/31/14 | 4991 | 11,200.00 | MILLS, MARVIN | DOCTOR |
| 10/31/14 | 4993 | 20.41 | MOPEC | SUPPLIES |
| 10/31/14 | 4997 | 4,300.00 | PACELINE COURIER | COURIER SERVICE |
| 10/31/14 | 4996 | 45,008.84 | US FOODS | DIETARY SUPPLIES |
| 10/31/14 | 4989 | 10,147.78 | XANITOS | LAUNDRY SERVICE |
| 10/31/14 | 4990 | 2,400.00 | ZEMA, MICHAEL | VOIDED |
| 11/03/14 | 5006 | 8,000.00 | CARDIOLOGY CENTER OF DALTON | DOCTOR |
| 11/03/14 | 5004 | 1,000.00 | D&S Outdoor | BILLBOARDS |
| 11/03/14 | 4998 | 30,000.00 | GB HEALTH MGMT | MANAGEMENT COMPANY |
| 11/03/14 | 5005 | 10,000.00 | HUTCHESON MEDICAL/SUNTRUST | SUNTRUST CARD |
| 11/03/14 | 4999 | 426.00 | MCCLURE, LIANE | PATIENT ACCOUNTS |
| 11/03/14 | 5000 | 5,000.00 | MCCRACKEN POSTON | ATTORNEY |
| 11/03/14 | 5003 | 44,603.71 | OWENS & MINOR | MAIN SUPPLY VENDOR |
| 11/03/14 | 5002 | 52.99 | RADIO SHACK | SUPPLIES |
| 11/03/14 | 5001 | 25,000.00 | RAZOR INSIGHTS | VOIDED |
| 11/04/14 | 5007 | 1,115.20 | COSTCO | OFFICE SUPPLIES |
| 11/04/14 | 5009 | 766.38 | FISHER SCIENTIFIC | LAB SUPPLIES |
| 11/04/14 | 5008 | 6,603.00 | PHOENIX LAWN | LAWN SERVICE |
| 11/04/14 | 5010 | 6,679.75 | STRYKER | SURGERY SUPPLIES |
| 11/04/14 | 5011 | 14,992.42 | THERMOFISHER | LAB SUPPLIES |
| 11/05/14 | 5013 | 111.15 | AIRGAS | OXYGEN |
| 11/05/14 | 5012 | 464.30 | BORDEN DAIRY | MILK |
| 11/05/14 | 5014 | 1,065.81 | Royal Cup Coffee | COFFEE SERVICE |
| 11/06/14 | 5022 | 464.30 | BORDEN DAIRY | MILK |
| 11/06/14 | 5031 | 947.20 | DETHRO, BOYD | MARKETING |
| 11/06/14 | 5025 | 4,000.00 | E-TRANSX | VOIDED |
| 11/06/14 | 5015 | 165.25 | FEDERAL EXPRESS | COURIER |
| 11/06/14 | 5017 | 2,057.75 | MAG MUTUAL | MALPRACTICE INSURANCE |
| 11/06/14 | 5030 | 21,656.58 | MCNEARY | VOIDED |
| 11/06/14 | 5023 | 7,580.00 | MED EX STAFFING | NURSE STAFFING AGENCY |
| 11/06/14 | 5026 | 5,996.28 | MEDPARTNERS CASE | VOIDED |
| 11/06/14 | 5020 | 200.00 | OLD REPUBLIC SURETY BOND | PARKSIDE SURETY BONDS |
| 11/06/14 | 5021 | 1,500.00 | OLD REPUBLIC SURETY BOND | PARKSIDE SURETY BONDS |
| 11/06/14 | 5027 | 4,995.26 | Quadax | CLAIMS REMIBURSEMENT SERVICE |
| 11/06/14 | 5016 | 12,500.00 | RADPHYS | DOCTOR |
| 11/06/14 | 5018 | 2,344.00 | STATE VOLUNTEER | MALPRACTICE INSURANCE |
| 11/06/14 | 5019 | 1,644.50 | STATE VOLUNTEER | MALPRACTICE INSURANCE |
| 11/06/14 | 5024 | 3,125.00 | STATE VOLUNTEER | MALPRACTICE INSURANCE |
| 11/06/14 | 5029 | 1,960.10 | TERUMO | SUPPLIES |
| 11/06/14 | 5028 | 6,000.00 | XANITOS | LAUNDRY SERVICE |
| 11/10/14 | 5032 | 384.00 | MCCLURE, LIANE | PATIENT ACCOUNTS |
| 11/10/14 | 5034 | 25,881.76 | OWENS & MINOR | MAIN SUPPLY VENDOR |
| 11/10/14 | 5033 | 4,576.60 | SOUTHEAST REIMBURSEMENT GROUP | CONSULTANT |
| 11/11/14 | 5036 | 7.84 | AMERISOURCE | MEDICATIONS |
| 11/11/14 | 5037 | 13,990.27 | BAXTER | SUPPLIES |
| 11/11/14 | 5038 | 9.34 | BAXTER | SUPPLIES |
| 11/11/14 | 5039 | 586.68 | BORDEN | VOIDED |
| 11/11/14 | 5035 | 3,750.00 | NIGHT TALK | ADVERTISING |
| 11/12/14 | 5045 | 25,001.74 | AMERISOURCE BERGEN | VOIDED |
| 11/12/14 | 5044 | 228.00 | BOSTON SCIENTIFIC | SUPPLIES |
| 11/12/14 | 5043 | 1,371.62 | FLOWERS | DIETARY SUPPLIES |
| 11/12/14 | 5042 | 59,971.21 | MCA | EMPLOYEE INSURANCES |
| 11/13/14 | 5050 | 9,600.00 | ABILITY | VOIDED |

| 11/13/14 | 5046 | 78.35 | AIRGAS | OXYGEN |
|---|---|---|---|---|
| 11/13/14 | 5047 | 90.43 | AIRGAS | OXYGEN |
| 11/13/14 | 5048 | 45.00 | ALPHA SOURCE | SUPPLIES |
| 11/13/14 | 5052 | 12.50 | BATTLEFIELD IMAGING | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5051 | 238.75 | BATTLEFIELD OPTICAL | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5053 | 1,320.00 | C KENNETH STILL | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5054 | 614.07 | CENTRAL CHILD SUPPORT | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5049 | 1,115.20 | COSTCO | OFFICE SUPPLIES |
| 11/13/14 | 5055 | 368.00 | FAMILY SUPPORT REGISTRY | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5057 | 4,572.68 | HOUZE & ASSOCIATES | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5058 | 4,875.77 | HOUZE & ASSOCIATES | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5056 | 267.48 | HOUZE & ASSOICATES | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5060 | 448.96 | HUTCHESON HEALTH FOUNDATION | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5062 | 1,275.56 | HUTCHESON MEDICAL CENTER A/R | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5061 | 10,000.00 | HUTCHESON MEDICAL/SUNTRUST | SUNTRUST CARD |
| 11/13/14 | 5063 | 100.00 | INTERNAL REVENUE SERVICE | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5064 | 72,973.85 | MOUNTAIN COMMUNITY FCU | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5065 | 160.02 | PENNSYLVANIA SCDU | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5068 | 129.90 | PENTAX | SUPPLIES |
| 11/13/14 | 5066 | 131.67 | PHEAA | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5067 | 2,899.20 | PLAZA UNIFORM | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/13/14 | 5069 | 570.00 | TERUMO | SUPPLIES |
| 11/13/14 | 5059 | 3,421.27 | THE HUTCH | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/14/14 | 5070 | 387.17 | BORDEN | VOIDED |
| 11/14/14 | 5073 | 200.00 | BROWN, REV NEAL | VOIDED |
| 11/14/14 | 5074 | 200.00 | BRUCE, REV JOHN | VOIDED |
| 11/14/14 | 5075 | 200.00 | GRAHAM, CINDY | VOIDED |
| 11/14/14 | 5076 | 245.30 | HONEA, KAY | PATIENT REFUND |
| 11/14/14 | 5071 | 10,000.00 | HUTCHESON/SUNTRUST | SUNTRUST CARD |
| 11/14/14 | 1000 | 10.00 | KEVIN HOPKINS | TEST CHECK |
| 11/14/14 | 1001 | 10.00 | KEVIN HOPKINS | TEST CHECK |
| 11/14/14 | 5077 | 252.58 | MAILFINANCE | POSTAGE MACHINE |
| 11/14/14 | 5078 | 414.00 | MCCLURE, LIANE | PATIENT ACCOUNTS |
| 11/14/14 | 5072 | 16,199.47 | MEDCARE SOUTH | CONSULTANTS |
| 11/14/14 | 5079 | 6,000.00 | XANITOS | VOIDED |
| 11/17/14 | 5080 | 215.95 | AIRGAS | OXYGEN |
| 11/17/14 | 5082 | 101.41 | FEDERAL EXPRESS | VOIDED |
| 11/17/14 | 5083 | 10,000.00 | HUTCHESON/SUNTRUST | SUNTRUST CARD |
| 11/17/14 | 5081 | 19,178.38 | MEDICAL THIRD PARTY | COLLECTIONS SERVICE |
| 11/17/14 | 5084 | 38,326.70 | OWENS & MINOR | MAIN SUPPLY VENDOR |
| 11/17/14 | 5086 | 17,186.60 | SOUTHEAST REIMBURSEMENT GROUP | CONSULTANT |
| 11/17/14 | 5085 | 780.00 | TRAINING ON DEMAND | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/18/14 | 5088 | 449.57 | BORDEN DAIRY | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/18/14 | 5089 | 480.00 | MCCLURE, LIANE | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/19/14 | 5090 | 225.35 | AIRGAS | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/19/14 | 1011 | 12.50 | BATTLEFIELD IMAGING | PAYROLL DEDUCTIONS |
| 11/19/14 | 1010 | 238.75 | BATTLEFIELD OPTICAL | PAYROLL DEDUCTIONS |
| 11/19/14 | 1002 | 449.57 | BORDEN DAIRY | MILK |
| 11/19/14 | 1012 | 1,320.00 | C KENNETH STILL | PAYROLL DEDUCTIONS |
| 11/19/14 | 1013 | 614.07 | CENTRAL CHILD SUPPORT | PAYROLL DEDUCTIONS |
| 11/19/14 | 1014 | 368.00 | FAMILY SUPPORT REGISTRY | PAYROLL DEDUCTIONS |
| 11/19/14 | 1015 | 4,572.68 | HOUZE & ASSOICATES | VOIDED |
| 11/19/14 | 1016 | 4,875.77 | HOUZE & ASSOICATES | VOIDED |
| 11/19/14 | 1017 | 267.48 | HOUZE & ASSOICATES | VOIDED |
| 11/19/14 | 1019 | 448.96 | HUTCHESON HEALTH FOUNDATION | PAYROLL DEDUCTIONS |
| 11/19/14 | 1020 | 1,275.56 | HUTCHESON MEDICAL AR | VOIDED |
| 11/19/14 | 1021 | 100.00 | INTERNAL REVENUE SERVICE | PAYROLL DEDUCTIONS |
| 11/19/14 | 1003 | 480.00 | MCCLURE, LIANE | PATIENT ACCOUNTS |
| 11/19/14 | 5092 | 12,472.00 | MCNEARY | VOIDED - WRITTEN OUT OF WRONG ACCT |

| 11/19/14 | 5093 | 4,899.00 | MCNEARY | VOIDED - WRITTEN OUT OF WRONG ACCT |
|---|---|---|---|---|
| 11/19/14 | 1004 | 12,472.00 | MCNEARY | D&O EXTENSION |
| 11/19/14 | 1005 | 4,899.00 | MCNEARY | D&O EXTENSION |
| 11/19/14 | 1022 | 72,973.85 | MOUNTAIN COMMUNITY FCU | PAYROLL DEDUCTIONS |
| 11/19/14 | 1023 | 160.02 | PENNSYLVANIA SCDU | PAYROLL DEDUCTIONS |
| 11/19/14 | 1025 | 2,899.20 | PLAZA UNIFORM | PAYROLL DEDUCTIONS |
| 11/19/14 | 1024 | 131.67 | PPHEAA | PAYROLL DEDUCTIONS |
| 11/19/14 | 5094 | 2,061.70 | REMEL | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/19/14 | 1006 | 2,061.70 | REMEL | LAB SUPPLIES |
| 11/19/14 | 5091 | 15,000.00 | SOUTHEASTERN KIDNEY | DOCTOR |
| 11/19/14 | 1009 | 15,000.00 | SOUTHEASTERN KIDNEY | DOCTOR |
| 11/19/14 | 5095 | 7,081.55 | STRYKER ORTHO | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/19/14 | 1007 | 7,081.55 | STRYKER ORTHO | SURGERY SUPPLIES |
| 11/19/14 | 1018 | 3,421.27 | THE HUTCH | PAYROLL DEDUCTIONS |
| 11/19/14 | 5096 | 3,731.00 | UTICA | VOIDED - WRITTEN OUT OF WRONG ACCT |
| 11/19/14 | 1008 | 3,731.00 | UTICA | AUTOMOBILE INSURANCE |
| 11/20/14 | 1026 | 33,200.00 | DALTON SURGICAL GROUP, PC | DOCTOR |

| Date | Payee | Amount | Description |
|------|-------|--------|-------------|
| 8/19/2014 | | 49175.67 | GA withholding |
| 8/19/2014 | | 150000 | payroll taxes |
| 8/19/2014 | Amerisource | 35000 | medications |
| 8/19/2014 | Regions HMD | 25000 | transfer to HMD |
| 8/19/2014 | GE | 5802.03 | lease payment |
| 8/19/2014 | Valic | 26699.18 | insurance |
| 8/20/2014 | TN American Water | 49.77 | utility |
| 8/20/2014 | City of Fort O | 1984.55 | utility |
| 8/20/2014 | City of Fort O | 14552.71 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 41.96 | utility |
| 8/20/2014 | City of Fort O | 41.96 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 49.53 | utility |
| 8/20/2014 | City of Fort O | 49.53 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 31.87 | utility |
| 8/20/2014 | City of Fort O | 41.29 | utility |
| 8/20/2014 | City of Fort O | 3044.51 | utility |
| 8/20/2014 | City of Fort O | 41.29 | utility |
| 8/20/2014 | City of Fort O | 6099.12 | utility |
| 8/20/2014 | City of Fort O | 1236.15 | utility |
| 8/20/2014 | City of Fort O | 58.96 | utility |
| 8/20/2014 | City of Fort O | 41.29 | utility |
| 8/20/2014 | NGEMC | 369 | utility |
| 8/20/2014 | NGEMC | 431 | utility |
| 8/20/2014 | NGEMC | 391 | utility |
| 8/20/2014 | NGEMC | 33 | utility |
| 8/20/2014 | NGEMC | 817 | utility |
| 8/20/2014 | NGEMC | 581 | utility |
| 8/20/2014 | NGEMC | 208 | utility |
| 8/20/2014 | NGEMC | 1831 | utility |
| 8/20/2014 | NGEMC | 7560 | utility |
| 8/20/2014 | NGEMC | 467 | utility |
| 8/20/2014 | AT&T | 217.57 | utility |
| 8/22/2014 | Jaffe & Asher | 76584.52 | settlement payment |
| 8/22/2014 | Amerisource | 37000 | medications |
| 8/25/2014 | Celtic | 39850 | lease payment |
| 8/25/2014 | Comcast | 171.80 | utility |

| Date | Payee | Amount | Category |
|---|---|---|---|
| 8/25/2014 | Comcast | 90.03 | utility |
| 8/25/2014 | Comcast | 120.25 | utility |
| 8/25/2014 | Delta Dental | 8,672.30 | insurance |
| 8/26/2014 | Dade Water | 20.35 | utility |
| 8/26/2014 | Dade Water | 36.60 | utility |
| 8/27/2014 | Regions Flex | 2,000.00 | transfer to Flex account |
| 8/27/2014 | Amerisource | 40,000.00 | medications |
| 8/27/2014 | NGEMC | 16,369.00 | utility |
| 8/28/2014 | Regions HMD | 15,000.00 | transfer to HMD |
| 8/28/2014 | Charter | 115.71 | utility |
| 8/28/2014 | Charter | 177.70 | utility |
| 8/29/2014 | MCA | 90,893.23 | insurance |
| 8/29/2014 | | 75,000.00 | payroll taxes |
| 8/29/2014 | AT&T | 49.42 | utility |
| 9/2/2014 | Valic | 26,265.81 | insurance |
| 9/2/2014 | Amerisource | 40,000.00 | medications |
| 9/2/2014 | Comcast | 61.21 | utility |
| 9/2/2014 | Earthlink | 4,962.55 | utility |
| 9/2/2014 | Celtic | 3,823.00 | lease payment |
| 9/2/2014 | Delta Dental | 3,658.40 | insurance |
| 9/2/2014 | | 6.00 | bank fees |
| 9/2/2014 | | 160.06 | bank fees |
| 9/2/2014 | | 622.96 | bank fees |
| 9/2/2014 | | 1,907.59 | bank fees |
| 9/2/2014 | | 2,775.13 | bank fees |
| 9/3/2014 | Regions HMD | 20,000.00 | transfer to HMD |
| 9/4/2014 | MCA | 14,235.46 | insurance |
| 9/4/2014 | Regions HMD | 10,000.00 | transfer to HMD |
| 9/5/2014 | Amerisource | 35,000.00 | medications |
| 9/5/2014 | Regions HMD | 20,000.00 | transfer to HMD |
| 09/05/14 | GA Power | 1,407.20 | utility |
| 09/05/14 | Catoosa Utility | 330.84 | utility |
| 9/5/2014 | Mmodal | 18,150.87 | transcription |
| 9/8/2014 | Trenton Telephone | 55.07 | utility |
| 9/8/2014 | Trenton Telephone | 158.35 | utility |
| 9/8/2014 | Delta Dental | 4,618.40 | insurance |
| 9/9/2014 | EPB | 91.04 | utility |
| 9/9/2014 | EPB | 11.76 | utility |
| 9/9/2014 | AT&T | 444.56 | utility |
| 9/9/2014 | | 3,500.00 | misc debit? |
| 9/9/2014 | | 3,511.92 | bank fees |
| 9/10/2014 | Regions HMD | 15,000.00 | transfer to HMD |
| 9/10/2014 | Comcast | 100.22 | utility |
| 9/10/2014 | Comcast | 20.38 | utility |
| 9/10/2014 | Comcast | 79.66 | utility |
| 9/10/2014 | Comcast | 779.29 | utility |
| 9/10/2014 | Comcast | 96.06 | utility |

| Date | Payee | Amount | Category |
|---|---|---|---|
| 9/10/2014 | GA Power | 700.53 | utility |
| 9/10/2014 | AT&T | 143.92 | utility |
| 9/10/2014 | AT&T | 219.52 | utility |
| 9/10/2014 | AT&T | 3,005.13 | utility |
| 9/10/2014 | AT&T | 620.00 | utility |
| 9/11/2014 | | 1,617.28 | sales tax payment |
| 9/12/2014 | Cardinal | 16,666.67 | settlement payment? |
| 9/12/2014 | Amerisource | 40,000.00 | medications |
| 9/12/2014 | Regions HMD | 15,000.00 | transfer to HMD |
| 9/12/2014 | NGEMC | 394.00 | utility |
| 9/12/2014 | NGEMC | 8,851.00 | utility |
| 9/15/2014 | Regions Flex | 5,000.00 | transfer to Flex account |
| 9/15/2014 | Regions HMD | 20,000.00 | transfer to HMD |
| 9/15/2014 | Dade Water | 20.35 | utility |
| 9/15/2014 | Dade Water | 41.21 | utility |
| 9/15/2014 | Delta Dental | 4,678.40 | insurance |
| 9/15/2014 | GE | 11,695.62 | lease payment |
| 9/16/2014 | Valic | 52,846.58 | insurance |
| 9/16/2014 | Jaffe & Asher | 19,655.48 | settlement payment |
| 9/16/2014 | Amerisource | 30,000.00 | medications |
| 9/16/2014 | Windstream | 68.15 | utility |
| 9/16/2014 | Fleetcor | 1,375.46 | fuel |
| 9/17/2014 | Comcast | 150.00 | utility |
| 9/17/2014 | Comcast | 138.59 | utility |
| 9/17/2014 | NGEMC | 97,091.00 | utility |
| 9/18/2014 | TN American Water | 49.77 | utility |
| 9/18/2014 | AT&T | 108.00 | utility |
| 9/18/2014 | | 247.00 | merchant fees |
| 9/19/2014 | Amerisource | 45,000.00 | medications |
| 9/19/2014 | AT&T | 235.30 | utility |
| 9/19/2014 | GE | 5,802.03 | lease payment |
| 9/22/2014 | Valic | 79,348.70 | insurance |
| 9/22/2014 | City of Fort Oglethorpe | 44.50 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 41.29 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 1,761.32 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 17,747.60 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 31.87 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 31.87 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 31.87 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 31.87 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 40.28 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 40.28 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 31.87 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 31.87 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 48.69 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 48.69 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 31.87 | utility |

| 9/22/2014 | City of Fort Oglethorpe | 31.87 | utility |
|---|---|---|---|
| 9/22/2014 | City of Fort Oglethorpe | 31.87 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 31.87 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 46.17 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 46.11 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 3,534.35 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 41.29 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 6,804.16 | utility |
| 9/22/2014 | City of Fort Oglethorpe | 1,619.99 | utility |
| 9/22/2014 | NGEMC | 417.00 | utility |
| 9/22/2014 | NGEMC | 425.00 | utility |
| 9/22/2014 | NGEMC | 369.00 | utility |
| 9/22/2014 | NGEMC | 57.00 | utility |
| 9/22/2014 | NGEMC | 779.00 | utility |
| 9/22/2014 | NGEMC | 551.00 | utility |
| 9/22/2014 | NGEMC | 153.00 | utility |
| 9/22/2014 | NGEMC | 1,690.00 | utility |
| 9/22/2014 | NGEMC | 7,078.00 | utility |
| 9/22/2014 | NGEMC | 276.00 | utility |
| 9/22/2014 | Delta Dental | 2,823.83 | insurance |
| 9/24/2014 | Amerisource | 15,000.00 | medications |
| 9/26/2014 | Amerisource | 14,000.00 | medications |
| 9/29/2014 | Amerisource | 45,000.00 | medications |
| 9/29/2014 | Regions HMD | 20,000.00 | transfer to HMD |
| 9/29/2014 | Charter | 177.70 | utility |
| 9/29/2014 | Charter | 115.71 | utility |
| 9/29/2014 | AT&T | 49.42 | utility |
| 9/29/2014 | NGEMC | 16,411.00 | utility |
| 9/29/2014 | Delta Dental | 3,977.00 | insurance |
| 9/30/2014 | MCA | 24,245.79 | insurance |
| 9/30/2014 | Comcast | 61.21 | utility |
| 9/30/2014 | Comcast | 171.80 | utility |
| 9/30/2014 | Comcast | 93.03 | utility |
| 9/30/2014 | Comcast | 123.25 | utility |
| 9/30/2014 | Mmodal | 36,301.74 | transcription |
| 10/1/2014 | Celtic | 3,823.00 | lease payment |
| 10/1/2014 | Celtic | 7,086.00 | lease payment |
| 10/1/2014 | | 142.89 | merchant fees |
| 10/1/2014 | | 736.93 | merchant fees |
| 10/1/2014 | | 2,325.83 | merchant fees |
| 10/1/2014 | | 2,358.24 | merchant fees |
| 10/1/2014 | | 77.94 | merchant fees HPB |
| 10/2/2014 | MCA | 105,804.10 | insurance |
| 10/2/2014 | | 1,565,717.00 | payroll taxes |
| 10/2/2014 | Earthlink | 4,957.42 | utility |
| 10/2/2014 | | 6.00 | other bank fee |
| 10/2/2014 | | 418.18 | merchant fees HPB |

| Date | Payee | Amount | Description |
|---|---|---|---|
| 10/3/2014 | Amerisource | 55,000.00 | medications |
| 10/6/2014 | MCA | 22,006.18 | insurance |
| 10/6/2014 | | 42,818.20 | GA withholding |
| 10/6/2014 | GA Power | 1,433.19 | utility |
| 10/6/2014 | Catoosa Utility | 396.00 | utility |
| 10/6/2014 | Delta Dental | 5,226.20 | insurance |
| 10/7/2014 | | 43,597.23 | GA withholding |
| 10/7/2014 | | 44,540.31 | GA withholding |
| 10/7/2014 | Baxter | 13,000.00 | supplies |
| 10/7/2014 | Amerisource | 40,000.00 | medications |
| 10/7/2014 | Trenton Telephone | 55.11 | utility |
| 10/7/2014 | Trenton Telephone | 158.44 | utility |
| 10/7/2014 | | 1,905.88 | sales tax payment |
| 10/8/2014 | | 534,690.30 | payroll taxes |
| 10/9/2014 | EPB | 11.84 | utility |
| 10/9/2014 | GA Power | 668.20 | utility |
| 10/9/2014 | | 2,518.97 | bank fees |
| 10/9/2014 | | 2,294.00 | bank fees |
| 10/9/2014 | | 695.25 | bank fees |
| 10/9/2014 | | 50.00 | bank fees |
| 10/10/2014 | Amerisource | 25,000.00 | medications |
| 10/10/2014 | Comcast | 99.80 | utility |
| 10/10/2014 | Comcast | 20.37 | utility |
| 10/10/2014 | Comcast | 89.64 | utility |
| 10/10/2014 | Comcast | 778.82 | utility |
| 10/10/2014 | Comcast | 106.06 | utility |
| 10/10/2014 | AT&T | 3,090.93 | utility |
| 10/10/2014 | AT&T | 620.00 | utility |
| 10/10/2014 | AT&T | 219.52 | utility |
| 10/10/2014 | AT&T | 152.65 | utility |
| 10/14/2014 | Amerisource | 35,000.00 | medications |
| 10/14/2014 | EPB | 88.72 | utility |
| 10/14/2014 | AT&T | 436.96 | utility |
| 10/14/2014 | Delta Dental | 2,720.10 | insurance |
| 10/15/2014 | NGEMC | 389.00 | utility |
| 10/15/2014 | NGEMC | 9,023.00 | utility |
| 10/15/2014 | NGEMC | 88,507.00 | utility |
| 10/15/2014 | GE | 11,695.62 | lease payment |
| 10/16/2014 | Regions HMD | 10,000.00 | transfer to HMD |
| 10/16/2014 | Windstream | 68.15 | utility |
| 10/16/2014 | Fleetcor | 1,291.99 | fuel |
| 10/17/2014 | Amerisource | 50,000.00 | medications |
| 10/17/2014 | Comcast | 149.99 | utility |
| 10/17/2014 | Comcast | 138.57 | utility |
| 10/17/2014 | Dade Water | 20.35 | utility |
| 10/17/2014 | Dade Water | 36.60 | utility |
| 10/17/2014 | AT&T | 108.00 | utility |

| Date | Payee | Amount | Category |
|---|---|---|---|
| 10/20/2014 | MCA | 19,528.66 | insurance |
| 10/20/2014 | AT&T | 235.30 | utility |
| 10/20/2014 | NGEMC | 299.00 | utility |
| 10/20/2014 | NGEMC | 435.00 | utility |
| 10/20/2014 | NGEMC | 325.00 | utility |
| 10/20/2014 | NGEMC | 69.00 | utility |
| 10/20/2014 | NGEMC | 631.00 | utility |
| 10/20/2014 | NGEMC | 524.00 | utility |
| 10/20/2014 | NGEMC | 208.00 | utility |
| 10/20/2014 | NGEMC | 1,580.00 | utility |
| 10/20/2014 | NGEMC | 6,309.00 | utility |
| 10/20/2014 | NGEMC | 125.00 | utility |
| 10/20/2014 | TN American Water | 49.77 | utility |
| 10/20/2014 | City o Fort O | 41.29 | utility |
| 10/20/2014 | City o Fort O | 41.29 | utility |
| 10/20/2014 | City o Fort O | 916.57 | utility |
| 10/20/2014 | City o Fort O | 17,894.54 | utility |
| 10/20/2014 | City o Fort O | 31.87 | utility |
| 10/20/2014 | City o Fort O | 31.87 | utility |
| 10/20/2014 | City o Fort O | 31.87 | utility |
| 10/20/2014 | City o Fort O | 31.87 | utility |
| 10/20/2014 | City o Fort O | 41.96 | utility |
| 10/20/2014 | City o Fort O | 41.96 | utility |
| 10/20/2014 | City o Fort O | 31.87 | utility |
| 10/20/2014 | City o Fort O | 31.87 | utility |
| 10/20/2014 | City o Fort O | 55.42 | utility |
| 10/20/2014 | City o Fort O | 55.42 | utility |
| 10/20/2014 | City o Fort O | 31.87 | utility |
| 10/20/2014 | City o Fort O | 31.87 | utility |
| 10/20/2014 | City o Fort O | 31.87 | utility |
| 10/20/2014 | City o Fort O | 31.87 | utility |
| 10/20/2014 | City o Fort O | 32.71 | utility |
| 10/20/2014 | City o Fort O | 41.29 | utility |
| 10/20/2014 | City o Fort O | 3,341.63 | utility |
| 10/20/2014 | City o Fort O | 41.29 | utility |
| 10/20/2014 | City o Fort O | 6,613.04 | utility |
| 10/20/2014 | City o Fort O | 1,714.74 | utility |
| 10/20/2014 | Delta Dental | 6,392.49 | insurance |
| 10/20/2014 | GE | 5,802.03 | lease payment |
| 10/21/2014 | Hunter Maclean | 25,000.00 | attorneys |
| 10/21/2014 | Celtic | 850.00 | lease payment |
| 10/21/2014 | Celtic | 39,000.00 | lease payment |
| 10/21/2014 | Regions HMD | 15,000.00 | transfer to HMD |
| 10/21/2014 | PPL8MKTNG | 298.99 | ? per bank statement |
| 10/27/2014 | NGEMC | 13,864.00 | utility |
| 10/27/2014 | Comcast | 186.52 | utility |
| 10/27/2014 | Comcast | 93.03 | utility |

| Date | Payee | Amount | Description |
|---|---|---|---|
| 10/27/2014 | Comcast | 123.37 | utility |
| 10/27/2014 | Delta Dental | 4,413.11 | insurance |
| 10/28/2014 | Amerisource | 25,000.00 | medications |
| 10/28/2014 | Regions HMD | 15,000.00 | transfer to HMD |
| 10/28/2014 | Charter | 115.71 | utility |
| 10/28/2014 | Charter | 177.70 | utility |
| 10/29/2014 | Regions Flex | 1,524.00 | transfer to Flex account |
| 10/29/2014 | Hunter Maclean | 13,488.29 | attorneys |
| 10/29/2014 | AT&T | 49.59 | utility |
| 10/30/2014 | MCA | 69,553.58 | insurance |
| 10/30/2014 | | 415,000.00 | transfer to Hospital Authority |
| 10/30/2014 | | 8,500.00 | transfer to Hospital Authority |
| 10/30/2014 | | 55,000.00 | transfer to Hospital Authority |
| 10/30/2014 | Comcast | 61.21 | utility |
| 10/31/2014 | Valic | 51,582.35 | insurance |
| 10/31/2014 | GGG Partners | 10,000.00 | consulting |
| 10/31/2014 | Regions HMD | 20,000.00 | transfer to HMD |
| 10/31/2014 | Regions HMD | 1,000.00 | transfer to HMD |
| 11/3/2014 | Earthlink | 4,960.48 | utility |
| 11/3/2014 | Celtic | 3,823.00 | lease payment |
| 11/3/2014 | Delta Dental | 4,982.00 | insurance |
| 11/3/2014 | | 339.17 | merchant fees HPB |
| 11/3/2014 | | 77.94 | merchant fees HPB |
| 11/3/2014 | | 6.00 | merchant fees |
| 11/3/2014 | | 118.44 | merchant fees |
| 11/3/2014 | | 698.19 | merchant fees |
| 11/3/2014 | | 2,370.88 | merchant fees |
| 11/3/2014 | | 4,741.70 | merchant fees |
| 11/4/2014 | Amerisource | 29,000.00 | medications |
| 11/4/2014 | Amerisource | 56,000.00 | medications |
| 11/4/2014 | Regions HMD | 25,000.00 | transfer to HMD |
| 11/5/2014 | Valic | 27,742.48 | insurance |
| 11/5/2014 | Regions Flex | 3,000.00 | transfer to Flex account |
| 11/5/2014 | GA Power | 1,251.34 | utility |
| 11/5/2014 | Catoosa Utility | 316.18 | utility |
| 11/7/2014 | Amerisource | 30,000.00 | medications |
| 11/7/2014 | Hunter Maclean | 52,808.24 | attorneys |
| 11/7/2014 | GGG Partners | 25,000.00 | consulting |
| 11/7/2014 | Regions HMD | 20,000.00 | transfer to HMD |
| 11/10/2014 | Regions HMD | 15,000.00 | transfer to HMD |
| 11/10/2014 | Comcast | 99.80 | utility |
| 11/10/2014 | Comcast | 20.37 | utility |
| 11/10/2014 | Comcast | 89.64 | utility |
| 11/10/2014 | Comcast | 778.82 | utility |
| 11/10/2014 | Comcast | 106.06 | utility |
| 11/10/2014 | GA Power | 607.85 | utility |
| 11/10/2014 | Trenton Telephone | 55.11 | utility |

| Date | Payee | Amount | Category |
|---|---|---|---|
| 11/10/2014 | Trenton Telephone | 158.44 | utility |
| 11/10/2014 | AT&T | 219.52 | utility |
| 11/10/2014 | AT&T | 3,089.38 | utility |
| 11/10/2014 | AT&T | 620.00 | utility |
| 11/10/2014 | AT&T | 152.80 | utility |
| 11/10/2014 | AT&T | 442.96 | utility |
| 11/10/2014 | Delta Dental | 5,991.88 | insurance |
| 11/10/2014 | | 52.96 | transfer to lockbox account 0056 |
| 11/10/2014 | | 2,582.20 | bank fees |
| 11/10/2014 | | 1,517.00 | bank fees |
| 11/10/2014 | | 6,586.00 | bank fees |
| 11/10/2014 | | 874.79 | bank fees |
| 11/12/2014 | Roche | 45,732.96 | supplies |
| 11/12/2014 | Amerisource | 25,000.00 | medications |
| 11/12/2014 | Regions HMD | 15,000.00 | transfer to HMD |
| 11/12/2014 | EPB | 89.56 | utility |
| 11/12/2014 | EPB | 11.88 | utility |
| 11/14/2014 | | 1,868.90 | GA withholding |
| 11/14/2014 | Amerisource | 20,000.00 | medications |
| 11/14/2014 | Regions HMD | 30,000.00 | transfer to HMD |
| 11/14/2014 | NGEMC | 391.00 | utility |
| 11/14/2014 | NGEMC | 7,754.00 | utility |
| 11/17/2014 | Windstream | 68.26 | utility |
| 11/17/2014 | Comcast | 149.99 | utility |
| 11/17/2014 | Comcast | 138.60 | utility |
| 11/17/2014 | Dade Water | 20.35 | utility |
| 11/17/2014 | Dade Water | 36.60 | utility |
| 11/17/2014 | NGEMC | 80,521.00 | utility |
| 11/17/2014 | Fleetcor | 1,251.48 | fuel |
| 11/17/2014 | GE | 11,695.62 | lease payment |
| 11/17/2014 | Delta Dental | 5,046.90 | insurance |
| 11/18/2014 | Regions HMD | 25,000.00 | transfer to HMD |
| 11/18/2014 | TN American Water | 49.77 | utility |
| 11/19/2014 | Scroggins | 100,000.00 | attorneys |
| 11/19/2014 | Hunter Maclean | 34,554.33 | attorneys |
| 11/19/2014 | ARSCO | 25,640.47 | ? |
| 11/19/2014 | GGG Partners | 75,000.00 | consulting |
| 11/19/2014 | AT&T | 108.00 | utility |
| 11/19/2014 | Omnicare | 4,814.04 | medications |

B6A (Official Form 6A) (12/07)

.

In re  **Hutcheson Medical Center, Inc.** _____,  Case No.  **14-42863** _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Battlefield Parkway property ***<br>**4750 Battlefield Parkway**<br>**Ringgold, Georgia 30736**<br>**[cancer center and ambulatory care center]** | **Fee simple** | - | **12,000,000.00** | **26,000,000.00** |
| **Chickamauga property ***<br>**101 Kington Lane**<br>**Chickamauga, Georgia 30707**<br>**[Family practice clinic]** | **Fee simple** | - | **300,000.00** | **0.00** |
| **LaFayette property ***<br>**615 E. Vallanow Street**<br>**LaFayette, Georgia 30728**<br>**[Family practice clinic]** | **Fee simple** | - | **300,000.00** | **0.00** |
| **Penfield Christian Homes, Inc. ***<br>**702 East Villanow Street**<br>**LaFayette, Georgia 30728**<br>**[Rehab for patients with substance abuse, etc.]** | **Fee simple** | - | **150,000.00** | **0.00** |

**\* Amounts are estimated**

|  |  |  |
|---|---|---|
| Sub-Total > | **12,750,000.00** | (Total of this page) |
| Total > | **12,750,000.00** |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Hutcheson Medical Center, Inc.**                                      ,    Case No.    **14-42863**

                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

    Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty cash at hospital and clinic** | - | 40,800.32 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Regions Bank, Chattanooga Market St. Main, 601 Market Center, Chattanooga, TN 37402** | - | 34,169.00 |
| | | | **Regions Bank - certificate of deposit held as collateral against letter of credit** | - | 1,050,000.00 |
| | | | **Regions Bank - certificate of deposit held as collateral against letter of credit** | - | 300,000.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Weeks & Peters - Bonds (2/25/2014 - 2/25/2015) - $5,287.50**<br>**McNeary Insurance - General Liability (10/1/2014 - 12/31/2014) - $133,929.40**<br>**McNeary Insurance - Property (10/1/2014 - 12/31/2014) - $10,828.29** | - | 150,045.19 |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **1,575,014.51**
(Total of this page)

   **3**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                    ,    Case No.    **14-42863**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Net patient accounts receivable** | - | 13,867,047.00 |
| | | **Note receivable for sale of Premier stock on 12/15/2011 - 60 payments of $2,822.05 per month and balloon payment of $134,218 on 9/30/2016** | - | 194,741.05 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **14,061,788.05**
(Total of this page)

Sheet    **1**    of    **3**    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                                   Case No.    **14-42863**
                                                                              ,
                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Various causes of action against Chattanooga-Hamilton County Hospitaly Authority d/b/a Erlanger Health system, including but not limited to breach of the management agreement and those claims asserted as counterclaims in Civil Action No. 4:14-CV-00016-HLM pending in the United States District Court for the Northern District of Georgia, Rome Division.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **General intangibles, including but not limited to, intellectual property, trademarks, trade names, goodwill, licenses and certifications, patient lists, web addresses and domain names relating to business** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **See No. 22** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **See No. 22** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Eight vehicles (all fully depreciated)** | - | **0.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office furniture and equipment (book value)** | - | **195,935.65** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery, fixtures, equipment and supplies at HMC (book value)** | - | **2,920,223.54** |

Sub-Total >    **3,116,159.19**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                              ,        Case No.   **14-42863**
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | | **Material Mgt General Stores - $123,218.73**<br>**Pharmacy - $396,211.56**<br>**Nursing - $29,660.80**<br>**Central Supply - $16,797.57**<br>**Parkside Nursing Home - $33,745.05**<br>**Surgery - $427,347.88**<br>**Cath Lab - $89,566.21**<br>**Laboratory - $60,815.04**<br>**GI Lab - $22,319.90**<br>**Dietary - $92,909.64**<br>**Cardiopulmonary - $33,474.12** | - | 1,326,066.50 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | **1,326,066.50** |
| (Total of this page) | |
| Total > | **20,079,028.25** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re     **Hutcheson Medical Center, Inc.** _____,     Case No. _____**14-42863**_____
                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Certain identified equipment | | | | | |
| **General Electric Capital Corp.** **PO Box 414, W-490** **Milwaukee, WI 53201** | | - | | X | X | | | |
| | | | Value $                0.00 | | | | **Unknown** | **Unknown** |
| Account No. | | | Certain identified equipment | | | | | |
| **Meridian Leasing Corporation** **Nine Parkway North** **Suite 500** **Deerfield, IL 60015** | | - | | X | X | | | |
| | | | Value $                0.00 | | | | **50,000.00** | **Unknown** |
| Account No. | | | Certain identified equipment | | | | | |
| **Olympus America Inc.** **3500 Corporate Parkway** **Center Valley, PA 18034** | | - | | X | X | | | |
| | | | Value $                0.00 | | | | **305,392.63** | **Unknown** |
| Account No. | | | Ambulatory Surgery Center; interest asserted in all personal property, including accounts receivable | | | | | |
| **Regions Bank** **c/o Douglas Smith, CFA** **6805 Morrison Blvd., Suite 100** **Charlotte, NC 28211** | X | - | | | | X | | |
| | | | Value $                0.00 | | | | **26,000,000.00** | **Unknown** |
| __1__  continuation sheets attached | | | Subtotal (Total of this page) | | | | **26,355,392.63** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.** , Case No. **14-42863**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Certain identified equipment | | | | | |
| Siemens Financial Services Inc 170 Wood Avenue South Iselin, NJ 08830 | - | | | | | X | X | | | |
| | | | | | Value $ 0.00 | | | | 96,002.38 | Unknown |
| Account No. | | | | | Certain identified equipment | | | | | |
| U.S. Bank Equipment Finance Div. of U.S. Bank, N.A. 1310 Madrid Street Marshall, MN 56258 | - | | | | | X | X | | | |
| | | | | | Value $ 0.00 | | | | Unknown | Unknown |
| Account No. | | | | | Alleged blanket lien on all assets | | | | | |
| US Foods, Inc. 9399 West Higgins Road Rosemont, IL 60018 | - | | | | | X | X | X | | |
| | | | | | Value $ 0.00 | | | | 234,811.96 | Unknown |
| Account No. | | | | | Certain identified equipment | | | | | |
| Winthrop Resources Corporation 11100 Wayzata Blvd. Suite 800 Minnetonka, MN 55305 | - | | | | | X | X | | | |
| | | | | | Value $ 0.00 | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 330,814.34 | 0.00 |
| Total (Report on Summary of Schedules) | 26,686,206.97 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re **Hutcheson Medical Center, Inc.** _____ , Case No. __**14-42863**_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**7**___ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                              ,   Case No.   **14-42863**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Amber Regal<br>72 Morse Drive<br>Flintstone, GA 30725 | - | | Unpaid PTO | | | | 115.07 | Unknown<br><br>Unknown |
| Account No.<br><br>Amy Cripps<br>506 Buddy Drive<br>Dalton, GA 30721 | - | | Unpaid PTO | | | | 218.41 | Unknown<br><br>Unknown |
| Account No.<br><br>Angela Taylor<br>176 Park Street<br>Rossville, GA 30741 | - | | Unpaid PTO | | | | 1,280.03 | Unknown<br><br>Unknown |
| Account No.<br><br>Ashley Fisher<br>1835 Mack Smith Road<br>Rossville, GA 30741 | - | | Unpaid PTO | | | | 406.46 | Unknown<br><br>Unknown |
| Account No.<br><br>Ashley Rankin<br>211 N. Midway Drive<br>Tunnel Hill, GA 30755 | - | | Unpaid PTO | | | | 91.26 | Unknown<br><br>Unknown |

Sheet **1** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

2,111.23                0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                    ,    Case No.    **14-42863**

                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | | |
| Chandra Brocksmith 506 Clerain Street La Fayette, GA 30728 | | - | | | | | 1,193.12 | Unknown | Unknown |
| Account No. | | | Unpaid PTO | | | | | | |
| Crystal Franklin 145 Chandler Road Lot #24 Chickamauga, GA 30707 | | - | | | | | 124.19 | Unknown | Unknown |
| Account No. | | | Unpaid PTO | | | | | | |
| Crystal Marsh 2851 Glassmill Road Chickamauga, GA 30707 | | - | | | | | 2,352.92 | Unknown | Unknown |
| Account No. | | | Unpaid PTO | | | | | | |
| Denise Sidelinker 728 Frawley Road, #712 East Ridge, TN 37412 | | - | | | | | 928.46 | Unknown | Unknown |
| Account No. | | | Unpaid PTO | | | | | | |
| Donna Baggett 432 Winding Ridge Road Rock Spring, GA 30739 | | - | | | | | 1,606.51 | Unknown | Unknown |

Sheet __2__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 6,205.20 | 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re __Hutcheson Medical Center, Inc._____,    Case No. ___14-42863_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Unpaid PTO | | | | | |
| Donna Payne PO Box 5711 Fort Oglethorpe, GA 30742 | - | | | | | | | | 284.75 | Unknown / Unknown |
| Account No. | | | | | Unpaid PTO | | | | | |
| Jacqueline Black 181 Biggers Drive La Fayette, GA 30728 | - | | | | | | | | 2,547.23 | Unknown / Unknown |
| Account No. | | | | | Unpaid PTO | | | | | |
| Jeff Vaughn 961 Kendricks Switch Road Chickamauga, GA 30707 | - | | | | | | | | 1,933.72 | Unknown / Unknown |
| Account No. | | | | | Unpaid PTO | | | | | |
| Keisha Walker 136 Williams Avenue Flintstone, GA 30725 | - | | | | | | | | 145.11 | Unknown / Unknown |
| Account No. | | | | | Unpaid PTO | | | | | |
| Kim Millsaps 39 Monroe Greene Road Trion, GA 30753 | - | | | | | | | | 339.92 | Unknown / Unknown |

Sheet __3___ of __7___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,250.73 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Hutcheson Medical Center, Inc._____,    Case No. ___14-42863_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Unpaid PTO | | | | | | |
| Lori Beth Fuller 130 Valley Breeze Drive Ringgold, GA 30736 | - | | | | | | | 1,618.23 | Unknown | Unknown |
| Account No. | | | | Unpaid PTO | | | | | | |
| Lynn Porter 6953 Tailwinds Drive Harrison, TN 37341 | - | | | | | | | 6,175.97 | Unknown | Unknown |
| Account No. | | | | Unpaid PTO | | | | | | |
| Mallory Lankford 174 Windy Drive Ringgold, GA 30736 | - | | | | | | | 600.96 | Unknown | Unknown |
| Account No. | | | | Unpaid PTO | | | | | | |
| Michelle Chandler 176 Everett Road Ringgold, GA 30736 | - | | | | | | | 2,530.32 | Unknown | Unknown |
| Account No. | | | | Unpaid PTO | | | | | | |
| Paula Coots 2966 Bronco Road La Fayette, GA 30728 | - | | | | | | | 128.18 | Unknown | Unknown |

Sheet _4___ of _7___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 11,053.66 | 0.00 |
| | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  __Hutcheson Medical Center, Inc._____,    Case No. ____14-42863_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Unpaid PTO | | | | | |
| Priscilla Pierce 187 Grove Street Rossville, GA 30741 | - | | | | | | | | 905.30 | Unknown / Unknown |
| Account No. | | | | | Unpaid PTO | | | | | |
| Rebecca Smith 408 Lakeview Drive, SE Dalton, GA 30721 | - | | | | | | | | 1,701.93 | Unknown / Unknown |
| Account No. | | | | | Unpaid PTO | | | | | |
| Scott Radeker 349 Harvest Lane Rock Spring, GA 30739 | - | | | | | | | | 19,248.33 | Unknown / Unknown |
| Account No. | | | | | Unpaid PTO | | | | | |
| Stephanie Butcher 203 Rocking Chair Lane Chickamauga, GA 30707 | - | | | | | | | | 3,611.87 | Unknown / Unknown |
| Account No. | | | | | Unpaid PTO | | | | | |
| Stephanie Sutton 155 Honeyberry Lane Rossville, GA 30741 | - | | | | | | | | 1,690.99 | Unknown / Unknown |

Sheet __5___ of __7___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 27,158.42 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                          ,    Case No.    **14-42863**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Unpaid PTO | | | | | | |
| Tiffany Hammontree 359 Marion Drive Ringgold, GA 30736 | - | | | | | | | 5,834.73 | Unknown | Unknown |
| Account No. | | | | Unpaid PTO | | | | | | |
| Tim Blair 5616 Landrum Drive Ooltewah, TN 37363 | - | | | | | | | 4,008.97 | Unknown | Unknown |
| Account No. | | | | Unpaid PTO | | | | | | |
| Tim Hughes 1028 Red Hill Valley Road Cleveland, TN 37323 | - | | | | | | | 1,302.75 | Unknown | Unknown |
| Account No. | | | | Unpaid PTO | | | | | | |
| Tommy Champion 922 Crest Drive Chickamauga, GA 30707 | - | | | | | | | 1,018.26 | Unknown | Unknown |
| Account No. | | | | | | | | | | |

Sheet **6** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 12,164.71 |

Subtotal right column: 0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                      ,    Case No.    **14-42863**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | Unknown |
| **GEORGIA DEPARTMENT OF LABOR 148 ANDREW YOUNT INT'T BLVD NE ROOM 752 ATLANTA, GA 30303-1751** | - | | | | | | | 34,152.34 | Unknown |
| Account No. | | | | | | | | | Unknown |
| **Georgia Dept of Revenue Bankruptcy Section 1800 Century Blvd NE Ste 17200 Atlanta, GA 30345-3206** | - | | | | | | | 501,544.47 | Unknown |
| Account No. | | | | Bed taxes | | | | | 0.00 |
| **Georgia Dept. Community Health 2 Peachtree Street, NW Atlanta, GA 30303** | - | | | | | | X | 387,000.00 | 387,000.00 |
| Account No. | | | | For Notice Purposes Only | | | | | 0.00 |
| **Internal Revenue Service 401 W. Peachtree Street NW Atlanta, GA 30308** | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | Unknown |
| **Internal Revenue Service Centralized Insolvency P.O. Box 7346 Philadelphia, PA 19101-7346** | - | | | | | | | 2,222,806.79 | Unknown |

Sheet __7__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,145,503.60 | 387,000.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 3,209,447.55 | 387,000.00 |

B6F (Official Form 6F) (12/07)

In re  **Hutcheson Medical Center, Inc.**                                          Case No.   **14-42863**
                                                    Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | Husband, Wife, Joint , or Community | | | | | |
| ACCOUNT NO. | | | | | | | |
| **3M HEALTH INFORMATION SYSTEMS** **575 WEST MURRAY BOULEVARD** **MURRAY, UT 84157-0900** | | N A | | | | | 16,013.46 |
| ACCOUNT NO. | | | | | | | |
| **AARP** **PO BOX 740819** **ATLANTA, GA 30374-0819** | | | | | | | 2,938.03 |
| ACCOUNT NO. | | | | | | | |
| **ABBOTT LABORATORIES** **PO BOX 100997** **ATLANTA, GA 30384-0997** | | | | | | | 9,301.00 |

Sheet  1 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                          Case No   **14-42863**
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **ABBOTT MEDICAL OPTICS  INC** <br> **1700 E ST ANDREWS PLACE** <br> **SANTA ANA, CA 92705** | | | | | | | 3,306.84 |
| ACCOUNT NO. <br><br> **ABSOLUTE SERVICES** <br> **PO BOX 8274** <br> **CHATTANOOGA, TN 37414** | | | | | | | 2,600.00 |
| ACCOUNT NO. <br><br> **Academic Gastroenterology** <br> **979 E 3rd Street, #825** <br> **Chattanooga, TN 37403** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **Accellent, Inc.** <br> **13024 North Main Street** <br> **PO Box 39** <br> **Trenton, GA 30752** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **ACCENT** <br> **P.O. BOX 952366** <br> **ST LOUIS, MO 63195-2366** | | | | | | | 74,474.69 |
| ACCOUNT NO. <br><br> **ACCESS CLOSURE INC** <br> **PO BOX 347446** <br> **PITTSBURGH, PA 15251-4446** | | | | | | | 7,773.15 |

Sheet  2 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **ACCIDENT FUND** **PO BOX 40790** **LANSING, MI 48901** | | | | | | | 130.00 |
| ACCOUNT NO. | | | | | | | |
| **ACCORD FINANCIAL** **P.O. BOX 6704** **GREENVILLE, SC 29606** | | | | | | | 1,107.33 |
| ACCOUNT NO. | | | | | | | |
| **ACCORDIAS HEALTHCARE** **SERVICES** **1101 KERMIT DRIVE, SUITE 700** **NASHVILLE, TN 37217** | | N A | | | | | 123,735.03 |
| ACCOUNT NO. | | | | | | | |
| **ACCU RULER** **761 WILL SCARLET WAY** **MACON, GA 31220** | | | | | | | 52.50 |
| ACCOUNT NO. | | | | | | | |
| **ACIST MEDICAL SYSTEMS, INC** **7905 FULLER ROAD** **EDEN PRAIRIE, MN 55344** | | | | | | | 7,203.00 |
| ACCOUNT NO. | | | | | | | |
| **ACUITY STAFFING** **1618 GUNBARRELL ROAD** **SUITE 103** **CHATTANOOGA, TN 37421** | | | | | | | 2,583.50 |

Sheet  3 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__             Case No __14-42863__

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**ADKINS, TERESA** <br>**55 N CENTER ST** <br>**ROSSVILLE, GA 30741** | | | | | | | 17.79 |
| ACCOUNT NO. <br><br>**ADLER INSTRUMENT COMPANY INC** <br>**560 TRINITY CREEK COVE** <br>**CORDOVA, TN 38018** | | N A | | | | | 1,192.93 |
| ACCOUNT NO. <br><br>**ADS SECURITY, INC.** <br>**P.O. BOX 2252** <br>**BIRMINGHAM, AL 35246-0034** | | | | | | | 389.94 |
| ACCOUNT NO. <br><br>**ADVANCE MEDICAL DESIGNS** <br>**1241 ATLANTA INDUSTRIAL** <br>**MARIETTA, GA 30066** | | | | | | | 1,034.40 |
| ACCOUNT NO. <br><br>**AESCULAP** <br>**DEPT #01572** <br>**SAN FRANCISCO, CA 94139** | | | | | | | 5,083.06 |
| ACCOUNT NO. <br><br>**AETNA** <br>**PO BOX 1258** <br>**HARTFORD, CT 06101** | | | | | | | 15,083.83 |

Sheet  4 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                    Case No  **14-42863**
                     Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AETNA/CONTINENTAL LIFE 800 CRESCENT CENTRE DRIVE SUITE 200 FRANKLIN, TN 37067 | | | | | | | 56.54 |
| ACCOUNT NO. | | | | | | | |
| AIG COMPANIES 5 CONCOURSE PARKWAY PO BOX 720594 ATLANTA, GA 30358 | | | | | | | 6,000.00 |
| ACCOUNT NO. | | N A | | | | | |
| AIRGAS 125 TOWNPARK DRIVE NW SUITE 400 KENNESAW, GA 30144 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| AIRGAS USA LLC P.O. BOX 532609 ATLANTA, GA 30353-2609 | | | | | | | 46,423.36 |
| ACCOUNT NO. | | | | | | | |
| AKORN INC. 1925 WEST FIELD COURT SUITE 300 LAKE FOREST, IL 60045 | | | | | | | 782.64 |
| ACCOUNT NO. | | | | | | | |
| ALCO SALES AND SERVICE, INC. 6851 HIGH GROVE BLVD. BURR RIDGE, IL 60527 | | | | | | | 1,276.44 |

Sheet  5 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc._____    Case No __14-42863__
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALCON LABORATORIES, INC. <br> P.O. BOX 951125 <br> DALLAS, TX 75395-1125 | | | | | | | 1,084.80 |
| ACCOUNT NO. <br><br> ALERE NORTH AMERICA, INC. (INVERNESS) <br> PO BOX 846153 <br> BOSTON, MA 02284-6153 | | N A | | | | | 1,865.84 |
| ACCOUNT NO. <br><br> ALGEA THERAPIES <br> A DIV OF GLOBUS MEDICAL <br> 2560 GENERAL AMISTEAD AVE <br> AUDUBON, PA 19403 | | | | | | | 55,125.00 |
| ACCOUNT NO. <br><br> ALIMED, INC. <br> P.O. BOX 9135 <br> DEDHAM, MA 02027 | | | | | | | 1,440.80 |
| ACCOUNT NO. <br><br> ALL AMERICAN BUSINESS SYSTEMS <br> 739 MCCALLIE AVENUE <br> CHATTANOOGA, TN 37403 | | N A | | | | | 350.00 |
| ACCOUNT NO. <br><br> ALLEGIANT ELECTRIC, INC. <br> 1515 BURNS AVENUE <br> CHATTANOOGA, TN 37412 | | | | | | | 21,659.96 |

Sheet  6 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**          Case No   **14-42863**
       Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **ALLIANT HEALTH** <br> **P.O. BOX 3708** <br> **CORPUS CHRISTI, TX 78463** | | | | | | | 2,514.42 |
| ACCOUNT NO. <br><br> **ALLIANT HEALTH PLANS, INC.** <br> **1217 MEMORIAL DRIVE** <br> **SUITE TWO** <br> **DALTON, GA 30720** | | | | | | | 2,262.16 |
| ACCOUNT NO. <br><br> **ALLIED WASTE SERVICES #997** <br> **P.O. BOX 9001099** <br> **LOUISVILLE, KY 40290-1099** | | | | | | | 18,370.88 |
| ACCOUNT NO. <br><br> **ALPHA SOURCE** <br> **6619 W CALUMET ROAD** <br> **MILWAUKEE, WI 53223-4186** | | | | | | | 1,511.00 |
| ACCOUNT NO. <br><br> **ALSCO INC CHATTANOOGA** <br> **4111 PLEASANTDALE ROAD** <br> **DORAVILLE, GA 30340-3520** | | | | | | | 1,153.03 |
| ACCOUNT NO. <br><br> **ALTA DIAGNOSTICS, INC.** <br> **2555 BUSINESS PARKWAY** <br> **MINDEN, NV 89423** | | | | | | | 162.89 |

Sheet   7 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F)  (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                    Case No    **14-42863**

_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **ALWAYS ON LINE/ HENRY INVESTMENTS PO BOX 4518 CHATTANOOGA, TN 37405** | | N A | | | | | 425.00 |
| ACCOUNT NO. | | | | | | | |
| **AMERICAN AIR FILTER 215 CENTRAL AVENUE PO BOX 35690 LOUISVILLE, KY 40208** | | | | | | | 4,432.92 |
| ACCOUNT NO. | | | | | | | |
| **AMERICAN ASSOC OF NURSE ANESTHETISTS INC P.O. BOX 4289 CAROL STREAM, IL 60197-4289** | | | | | | | 4,665.00 |
| ACCOUNT NO. | | | | | | | |
| **AMERICAN EXPRESS FINANCIAL ADVISORS GRP BILLING PYMT DETAIL P.O. BOX 9762 PROVIDENCE, RI 02940-9762** | | | | | | | 32,127.61 |
| ACCOUNT NO. | | | | | | | |
| **AMERICAN HOME PATIENT, INC. PO BOX 2150 CLOUD SPRING RD FT. OGLETHORPE, GA 30742** | | | | | | | 445.55 |

Sheet   8 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                           Case No    **14-42863**
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN IV PRODUCTS, INC. 7485 SHIPLEY AVE. HANOVER, MD 21076 | | | | | | | 1,618.16 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN PROFICIENCY INSTITUTE PO BOX 72465 CLEVELAND, OH 44192-0002 | | | | | | | 828.75 |
| ACCOUNT NO. | | | | | | | |
| AMERIGROUP P.O. BOX 62427 VIRGINIA BEACH, VA 23466-2437 | | | | | | | 5,669.92 |
| ACCOUNT NO. | | | | | | | |
| AMERIGROUP P.O. BOX 933657 ATLANTA, GA 31193-3657 | | | | | | | 523.67 |
| ACCOUNT NO. | | | | | | | |
| AMERIGROUP REAL SOLUTIONS P.O. BOX 933657 ATLANTA, GA 31193-3657 | | | | | | | 2,360.39 |
| ACCOUNT NO. | | | | | | | |
| AMERISOURCEBERGEN PO Box 905816 Charlotte, NC 28290-5816 | | N A | | | | | 634.57 |

Sheet  9 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                    Case No    **14-42863**
                    Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**AMS SYSTEMS, INC.**<br>**335D CONVENTION WAY**<br>**REDWOOD CITY, CA 94063** | | | | | | | 1,362.37 |
| ACCOUNT NO.<br><br>**ANDERSON, CAROLYN**<br>**443 MAGNOLIA PLACE**<br>**RINGGOLD, GA 30736** | | | | | | | 6.63 |
| ACCOUNT NO.<br><br>**ANDERSON, DR MARK**<br>**MEMORIAL MEDICAL BLDG E**<br>**725 GLENWOOD DR STE E486**<br>**CHATTANOOGA, TN 37404** | | | | | | | 4,500.00 |
| ACCOUNT NO.<br><br>**ANGEL E.M.S.**<br>**C/O DEWAYNE WILSON**<br>**P.O.BOX 5495**<br>**FORT OGLETHORPE, GA 30742** | | | | | | | 28,832.50 |
| ACCOUNT NO.<br><br>**ANGEL EMS**<br>**337 S. CEDAR LANE**<br>**FORT OGLETHORPE, GA 30742** | | N A | | | | | 0.00 |
| ACCOUNT NO.<br><br>**ANGELICA TEXTILE SERVICES**<br>**PO BOX 71**<br>**ROCKMART, GA 30153** | | | | | | | 230.40 |

Sheet  10 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**         Case No   **14-42863**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**ANGIO DYNAMICS INC**<br>**P.O. BOX 1549**<br>**ALBANY, NY 12201-1549** | | | | | | | 36,804.45 |
| ACCOUNT NO. <br><br>**ANTHEM BCBS**<br>**P.O. BOX 37690**<br>**LOUISVILLE, KY 40233** | | | | | | | 18.47 |
| ACCOUNT NO. <br><br>**APPAREL EMBROIDERY, INC.**<br>**6138 PRESERVATION DRIVE**<br>**CHATTANOOGA, TN 37416** | | | | | | | 515.80 |
| ACCOUNT NO. <br><br>**APPLIED MEDICAL RESOURCES**<br>**PO BOX 3511**<br>**CAROL STREAM, IL 60132-3511** | | | | | | | 10,470.00 |
| ACCOUNT NO. <br><br>**AQUIS COMMUNICATIONS**<br>**P.O. BOX 64010**<br>**BALTIMORE, MD 21264-4010** | | | | | | | 283.18 |
| ACCOUNT NO. <br><br>**ARGON MEDICAL**<br>**1445 FLAT CREEK ROAD**<br>**ATHENS, TX 75751** | | | | | | | 165.60 |

Sheet  11 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.** Case No **14-42863**
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ARGON MEDICAL DEVICES, INC. PO BOX 677482 DALLAS, TX 75267-7482 | | | | | | | 294.64 |
| ACCOUNT NO. | | | | | | | |
| ARJOHUNTLEIGH INC. 2349 WEST LAKE STREET ADDISON, IL 60101 | | | | | | | 708.68 |
| ACCOUNT NO. | | | | | | | |
| ARROW INTERNATIONAL, INC. PO BOX 60519 CHARLOTTE, NC 28260 | | | | | | | 653.15 |
| ACCOUNT NO. | | | | | | | |
| ARROW SERVICES LLC 4318 GENESIS ROAD CROSSVILLE, TN 38571 | | | | | | | 1,300.00 |
| ACCOUNT NO. | | | | | | | |
| ARTHREX, INC. P.O. BOX 403511 ATLANTA, GA 30384-3511 | | | | | | | 834.26 |
| ACCOUNT NO. | | | | | | | |
| ARTHROCARE MEDICAL CORPORATION PO BOX 844161 DALLAS, TX 75284-4161 | | | | | | | 712.81 |

Sheet  12 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.** Case No **14-42863**
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ASHCRAFT, DELMON E MD. 2009 OLD LAFAYETTE ROAD FORT OGLETHORPE, GA 30742 | | | | | | | 5,400.00 |
| ACCOUNT NO. | | | | | | | |
| ASSOCIATED BAG COMPANY PO BOX 8809 CAROL STREAM, IL 60197-8809 | | | | | | | 118.68 |
| ACCOUNT NO. | | | | | | | |
| ASSOCIATES IN ONCOLOGY & HEMATOLOGY 7425 ZIEGLER ROAD SUITE 109 CHATTANOOGA, TN 37421 | | | | | | | 1,400.00 |
| ACCOUNT NO. | | | | | | | |
| ASSOCIATES IN WOMENS HEALTH 4700 BATTLEFIELD PKWY SUITE 2200 RINGGOLD, GA 30736 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| ASTRO JUMP 2733 KANASITA DRIVE SUITE 107 HIXSON, TN 37343 | | | | | | | 140.00 |
| ACCOUNT NO. | | | | | | | |
| AT&T P.O.BOX 5019 CAROL STREAM, IL 60197-5019 | | | | | | | 14,198.40 |

Sheet  13 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**      Case No   **14-42863**
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AT&T P.O. BOX 5019 CAROL STREAM, IL 60197-5019 | | | | | | | 177,512.78 |
| ACCOUNT NO. | | | | | | | |
| AT&T PO BOX 105262 ATLANTA, GA 30348-5262 | | | | | | | 239.06 |
| ACCOUNT NO. | | | | | | | |
| AT&T PRO - CABS P.O. BOX 105373 ATLANTA, GA 30348 | | | | | | | 175,360.19 |
| ACCOUNT NO. | | | | | | | |
| ATLAS BUSINESS SOLUTIONS, INC. P.O. BOX 9013 FARGO, ND 58106-9013 | | | | | | | 1,350.00 |
| ACCOUNT NO. | | | | | | | |
| AUREUS NURSING, LLC. C&A PLAZA 13609 CALIFORNIA ST SUITE 200 OMAHA, NE 68154-5260 | | | | | | | 15,497.08 |
| ACCOUNT NO. | | | | | | | |
| AUTOMATIC DOORS, INC. 13 KATHERINE LANE ROSSVILLE, GA 30741-8745 | | | | | | | 670.00 |

Sheet  14 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Hutcheson Medical Center, Inc.**_____     Case No __**14-42863**_____
　　　　　　　　　　Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**AUTOMED TECHNOLOGIES, INC** <br>**52226 NETWORK PLACE** <br>**CHICAGO, IL 60673-1522** | | | | | | | **7,983.00** |
| ACCOUNT NO. <br><br>**B BRAUN INTERVENTIONAL** <br>**P.O. BOX 536412** <br>**PITTSBURGH, PA 15253-5906** | | | | | | | **15,437.81** |
| ACCOUNT NO. <br><br>**B BRAUN MEDICAL** <br>**PO BOX 536420** <br>**PITTSBURGH, PA 15253-5906** | | | | | | | **32,832.97** |
| ACCOUNT NO. <br><br>**B&E MUTUAL** <br>**C/O SIRIUS AMERICA INS.** <br>**ONE LIBERTY PLAZA** <br>**NEW YORK, NY 10006-1404** | | | | | | | **216.72** |
| ACCOUNT NO. <br><br>**BAKER, RACHEL** <br>**135 BROOKVALE TERRACE** <br>**ROSSVILLE, GA 30741** | | | | | | | **34.00** |
| ACCOUNT NO. <br><br>**BANKERS LIFE** <br>**P.O. BOX 1935** <br>**CARMEL, IN 46082-1935** | | | | | | | **76.65** |

Sheet  15 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                                      Case No   **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **BANKSTON, DAVID** <br> **67 BENDING OAK DR** <br> **CHICKAMAUGA, GA 30707** | | | | | | | 15.00 |
| ACCOUNT NO. <br><br> **BARD - DAVOL INC.** <br> **100 SOCKANOSSET CROSSROAD** <br> **CRANSTON, RI 02920** | | | | | | | 2,464.77 |
| ACCOUNT NO. <br><br> **BARD ACCESS SYSTEMS** <br> **PO BOX 75767** <br> **CHARLOTTE, NC 28275** | | | | | | | 9,071.37 |
| ACCOUNT NO. <br><br> **BARD PERIPHERAL VASCULAR INC.** <br> **PO BOX 75767** <br> **CHARLOTTE, NC 28275** | | | | | | | 9,755.06 |
| ACCOUNT NO. <br><br> **BARKSDALE, CHERYL** <br> **69 SHOOK DR** <br> **CHICKAMAUGA, GA 30707** | | | | | | | 89.18 |
| ACCOUNT NO. <br><br> **BARNES LAW GROUP, LLC** <br> **31 ATLANTA STREET** <br> **MARIETTA, GA 30060** | | | | | | | 68,228.14 |

Sheet  16 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**              Case No    **14-42863**
           Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **BATTLEFIELD IMAGING** <br> **PO BOX 51178** <br> **KNOXVILLE, TN 37950** | | | | | | | 56,031.69 |
| ACCOUNT NO. <br><br> **BAUSCH & LOMB SURGICAL** <br> **3365 TRUE COURT IND. BLVD** <br> **SAINT LOUIS, MO 63122** | | | | | | | 31,834.67 |
| ACCOUNT NO. <br><br> **BAXTER HEALTHCARE CORP.** <br> **JP MORGAN CHASE** <br> **CHARLOTTE, NC 28290** | | | | | | | 607.78 |
| ACCOUNT NO. <br><br> **BAXTER I.V. SYSTEMS** <br> **P.O. BOX 905788** <br> **CHARLOTTE, NC 28290-5788** | | | | | | | 13,009.29 |
| ACCOUNT NO. <br><br> **BAYER HEALTHCARE** <br> **PO BOX 360172** <br> **PITTSBURG, PA 15251-6172** | | | | | | | 234.79 |
| ACCOUNT NO. <br><br> **BCBS GA** <br> **P.O. BOX 7368** <br> **COLUMBUS, GA 31908-7368** | | | | | | | 664.95 |

Sheet 17 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                          Case No  **14-42863**
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BCBS OF CALIFORNIA P.O. BOX 541139 LOS ANGELAS, CA 90054-0189 | | | | | | | 50.06 |
| ACCOUNT NO. | | | | | | | |
| BCBS OF TN 1 CAMERON HILL CIRCLE CHATTANOOGA, TN 37402 | | | | | | | 1,931.64 |
| ACCOUNT NO. | | | | | | | |
| BEACONMEDAES LLC DEPT 3234 P.O. BOX 123234 DALLAS, TX 75312-3234 | | | | | | | 1,458.88 |
| ACCOUNT NO. | | | | | | | |
| BEAGLES, MARIA 84 VALLEY BREEZE DR RINGGOLD, GA 30736 | | | | | | | 74.86 |
| ACCOUNT NO. | | | | | | | |
| BEAVER VISITEC INTERNATIONAL INC P.O. BOX 842837 BOSTON, MA 02284-2837 | | | | | | | 1,102.70 |
| ACCOUNT NO. | | | | | | | |
| BECHTEL, SHERRELL PO BOX 1711 TRENTON, GA 30752 | | | | | | | 40.00 |

Sheet  18 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                     Case No   **14-42863**
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | N A | | | | | |
| **BECKMAN COULTER, INC.** **11800 SW 147TH AVE.** **MIAMI, FL 33116-9015** | | | | | | | **0.00** |
| ACCOUNT NO. | | N A | | | | | |
| **BECKMAN COULTER,INC.** **P.O. BOX 169015** **DEPT. CH 10164** **PALATINE, IL 60055-0164** | | | | | | | **30,793.54** |
| ACCOUNT NO. | | | | | | | |
| **BECTON DICKINSON & COMPANY** **P. O. BOX 371537M** **PITTSBURG, PA 15251** | | | | | | | **10,282.00** |
| ACCOUNT NO. | | | | | | | |
| **BEEKLEY CORPORATION** **PRESTIGE LANE** **BRISTOL, CT 06010** | | | | | | | **911.85** |
| ACCOUNT NO. | | | | | | | |
| **BERYL** **3600 HARDWOOD RD.** **BEDFORD, TX 76021** | | | | | | | **32,248.33** |
| ACCOUNT NO. | | | | | | | |
| **BHUTWALA, TIKU, M.D.** **609 MAGNOLIA VALE DRIVE** **CHATTANOOGA, TN 37419** | | | | | | | **11,500.00** |

Sheet  19 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc._____     Case No __14-42863_____
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Bill Hilner, PhD** <br> **7302 Jarnigan Road** <br> **Chattanooga, TN 37421** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **BILLING MANAGEMENT, LLC** <br> **PO BOX 634850** <br> **Cincinnati, OH 45263-4850** | | N A | | | | | 2,661.28 |
| ACCOUNT NO. <br><br> **BILLING MANAGEMENT, LLC** <br> **PO BOX 33015** <br> **PALM BEACH GARD, FL 33420** | | N A | | | | | 64,612.10 |
| ACCOUNT NO. <br><br> **BIMECO INC** <br> **200 KELLY DRIVE SUITE A** <br> **PEACHTREE CITY, GA 30269** | | | | | | | 328.70 |
| ACCOUNT NO. <br><br> **BIO-RAD LABORATORIES** <br> **P.O. BOX 849740** <br> **LOS ANGELES, CA 90084-9740** | | | | | | | 12,035.27 |
| ACCOUNT NO. <br><br> **BIOCOMPATIBLES INC** <br> **115 HURLEY ROAD** <br> **BLDG 3A** <br> **OXFORD, CT 06478** | | | | | | | 26,285.26 |

Sheet  20 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__       Case No   __14-42863__
        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**BIOLIFE LLC<br>8163 25TH COURT EAST<br>SARASOTA, FL 34243** | | | | | | | 340.56 |
| ACCOUNT NO. <br><br>**BIOMERIEUX INC<br>P.O. BOX 500308<br>ST LOUIS, MO 63150** | | | | | | | 600.48 |
| ACCOUNT NO. <br><br>**BIOMET ARTHROTEK<br>LOCK BOX TELLER<br>P.O. BOX 11214<br>SOUTH BEND, IN 46634-0214** | | | | | | | 12,102.00 |
| ACCOUNT NO. <br><br>**BIRD & CRONIN INC.<br>1200 TRAPP ROAD<br>EAGAN, MN 55121** | | | | | | | 252.89 |
| ACCOUNT NO. <br><br>**BLAKE MEDICAL INC<br>3686 WHEELER ROAD<br>AUGUSTA, GA 30903** | | | | | | | 634.72 |
| ACCOUNT NO. <br><br>**BLANCHARD, MICHAEL<br>293 CREEKS BEND DR<br>RINGGOLD, GA 30736** | | | | | | | 30.00 |

Sheet 21 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                          Case No __14-42863__
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **BLOOD ASSURANCE, INC.** <br> **700 E. THIRD ST.** <br> **CHATTANOOGA, TN 37403** | | N A | | | | | 85,811.55 |
| ACCOUNT NO. <br><br> **BLUE CROSS BLUE SHIELD OF GEORGIA** <br> **PO BOX 9907** <br> **COLUMBUS, GA 31908** | | | | | | | 2,806.24 |
| ACCOUNT NO. <br><br> **BLUE CROSS BLUE SHIELD OF TENNESSE** <br> **801 PINE STREET** <br> **SPECIAL ACCOUNTS DEPT.-4P** <br> **CHATTANOOGA, TN 37402** | | | | | | | 37.90 |
| ACCOUNT NO. <br><br> **BLUE CROSS OF DELAWARE** <br> **P.O. BOX 1991** <br> **WILMINGTON, DE 19899-1991** | | | | | | | 51.97 |
| ACCOUNT NO. <br><br> **BORDEN DAIRY OF KENTUCKY, LLC** <br> **P.O. BOX 905064** <br> **CHARLOTTE, NC 28290-5064** | | | | | | | 16,035.93 |
| ACCOUNT NO. <br><br> **BOSSHARDT, DAVID, M.D.** <br> **1713 N. LONGHOLLOW RD.** <br> **CHICKAMAUGA, GA 30707** | | | | | | | 1,600.00 |

Sheet  22 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**      Case No   **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **BOSTON SCIENTIFIC CORPORATION ONE BOSTON SCIENTIFIC PL BOSTON, MA 19178-6205** | | | | | | | 36,477.49 |
| ACCOUNT NO. <br><br> **BOWERS, ELIZABETH M D.O. 2009 OLD LAFAYETTE ROAD FORT OGLETHORPE, GA 30742** | | | | | | | 3,600.00 |
| ACCOUNT NO. <br><br> **BOWERS, RICHARD J D.O. 2009 OLD LAFAYETTE ROAD FORT OGLETHORPE, GA 30742** | | | | | | | 4,800.00 |
| ACCOUNT NO. <br><br> **BRACCO DIAGNOSTICS PO BOX 532411 CHARLOTTE, NC 28290-2411** | | | | | | | 5,394.13 |
| ACCOUNT NO. <br><br> **BRADFORD, GREGORY F. PO BOX 603 TRENTON, GA 30752** | | | | | | | 2,475.00 |
| ACCOUNT NO. <br><br> **BRAEMAR INC 11481 RUPP DRIVE BURNSVILLE, MN 55337** | | | | | | | 2,914.83 |

Sheet  23 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F)  (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                  Case No    **14-42863**
　　　　　　　　　Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **BRASSELER USA MEDICAL LLC ONE BRASSELER BOULEVARD SAVANNAH, GA 31419** | | | | | | | 60.55 |
| ACCOUNT NO. <br><br> **BRAVO HEALTH INSURANCE ATTN FINANCE/AR 3 DAY RULE 3601 O'DONNELL STREET BALTIMORE, MD 21224** | | | | | | | 86.72 |
| ACCOUNT NO. <br><br> **BRIGGS HEALTHCARE 7300 WESTOWN PRKWAY WEST DES MOINES, IA 50266** | | | | | | | 3,624.79 |
| ACCOUNT NO. <br><br> **BRINSON, ASKEW, BERRY, SEIGLER P.O. BOX 5007 ROME, GA 30162-5007** | | N A | | | | | 128,999.59 |
| ACCOUNT NO. <br><br> **BROOKS, CAMPBELL 362 HICKORY RIDGE TRL RINGGOLD, GA 30736** | | | | | | | 35.00 |
| ACCOUNT NO. <br><br> **BROWN,NEAL REV 610 MASON DRIVE RINGGOLD, GA 30736** | | | | | | | 200.00 |

Sheet  24 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F)  (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                     Case No    **14-42863**
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| BUILDERS INSURANCE P.O. BOX 723099 ATLANTA, GA 31139 | | | | | | | | 177.35 |
| ACCOUNT NO. | | | | | | | | |
| BURNS, TARA 178 HILL STREET TRION, GA 30753 | | | | | | | | 25.00 |
| ACCOUNT NO. | | | | | | | | |
| BVK DIRECT INC. 5311 DAVENPORT MANOR CUMMINGS, GA 30041 | | | | | | | | 8,430.00 |
| ACCOUNT NO. | | | | | | | | |
| C C DICKSON, INC. PO BOX 36777 CHARLOTTE, NC 28236 | | | | | | | | 1,703.08 |
| ACCOUNT NO. | | | | | | | | |
| CAHABA GBA, LLC WRITTEN INQUIRIES BIRMINGHAM, AL | | | | | | | | 5.45 |
| ACCOUNT NO. | | | | | | | | |
| CARDEN, ROBIN 74 TIPTON DRIVE RINGGOLD, GA 30736 | | | | | | | | 3.00 |

Sheet  25 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__    Case No __14-42863__
                Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CARDINAL HEALTH MEDICAL PRODUCTS SERVICE P.O.BOX 105048 ATLANTA, GA 30348 | | | | | | | 182.52 |
| ACCOUNT NO. | | | | | | | |
| CARDINAL HEALTH PHARMACEUTICAL DIST P.O.BOX 402574 ATLANTA, GA 30384-2574 | | | | | | | 224,941.04 |
| ACCOUNT NO. | | | | | | | |
| CARDIOLOGY CENTER OF DALTON, PC 1411 CHATTANOOGA AVENUE DALTON, GA 30720 | | | | | | | 9,600.00 |
| ACCOUNT NO. | | | | | | | |
| CARE IMPROVEMENT 351 W CAMDEN ST SUITE 100 BALTIMORE, MD 21201 | | | | | | | 4,154.53 |
| ACCOUNT NO. | | | | | | | |
| CAREFUSION 211 INC X VIASYS 22745 SAVI RANCH PKWY YORBA LINDA, CA 92887-4668 | | | | | | | 264.01 |
| ACCOUNT NO. | | | | | | | |
| CAREFUSION 2200 INC 1500 WAUKEGAN ROAD WAUKEGAN, IL 60085 | | | | | | | 24,077.00 |

Sheet  26 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                  Case No **14-42863**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **CAREFUSION SOLUTIONS INC 25082 NETWORK PLACE CHICAGO, IL 60673-1250** | | | | | | | 103,616.85 |
| ACCOUNT NO. <br><br> **Carl A. Lindblad 1402-A Stratman Circle Chattanooga, TN 37421** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **Cathy Hulsey Apt 512A 100 Gross Crescent Circle Fort Oglethorpe, GA 30742** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **Catoosa County Chad Young, County Attorney PO Box 727 Ringgold, GA 30736** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **CATOOSA COUNTY CHAMBER OF COMMERCE* PO BOX 52 RINGGOLD, GA 30736** | | | | | | | 2,925.00 |
| ACCOUNT NO. <br><br> **CEARLEY JEANETTA GOFORTH 115 DIETZ ROAD RINGGOLD, GA 30736** | | | | | | | 391.49 |

Sheet  27 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                              Case No  **14-42863**

Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **CELTIC LEASING CORPORATION 4 PARK PLAZA SUITE 300 IRVINE, CA 92614** | | | | | | | 229,909.02 |
| ACCOUNT NO. | | | | | | | |
| **Centers for Medicare/Medicaid c/o Cahaba Govt Benefit Admin PO Box 1448 Birmingham, AL 35201-1448** | | N A | Medicare reimbursement obligations for 2008 - 2014 | X | X | | 6,900,000.00 |
| ACCOUNT NO. | | | | | | | |
| **CENTRAL ADMIXTURE PHARMACY SERVICES, INC PO BOX 512435 PHILADELPHIA, PA 19175-2435** | | | | | | | 3,833.19 |
| ACCOUNT NO. | | | | | | | |
| **CHAMPVA P.O. BOX 469063 DENVER, CO 80246-9063** | | | | | | | 668.69 |
| ACCOUNT NO. | | | | | | | |
| **CHANNING L BETE COMPANY, INC. PO BOX 200 SOUTH DEERFIELD, MA 01373** | | | | | | | 3,332.34 |
| ACCOUNT NO. | | | | | | | |
| **CHARLES FISHER COURT REPORTING, INC. 503 EAST MENDENHALL BOZEMAN, MT 59715** | | | | | | | 902.00 |

Sheet  28 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                          Case No  **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **CHARTIS** <br> **P.O. BOX 1821** <br> **ALPHARETTA, GA 30023-3030** | | | | | | | 66.14 |
| ACCOUNT NO. <br><br> **CHASE** <br> **PLUMBING&MECHANICAL INC** <br> **PO BOX 21469** <br> **CHATTANOOGA, TN 37363** | | | | | | | 2,408.00 |
| ACCOUNT NO. <br><br> **CHATT - HAMILTON CTY HOSP AUTH** <br> **d/b/a ERLANGER HEALTH SYSTEMS** <br> **PO BOX 6006** <br> **CHATTANOOGA, TN 37401** | X | N A | subject to setoff | X | X | X | 21,700,699.04 |
| ACCOUNT NO. <br><br> **CHATTANOOGA ARMATURE WORKS** <br> **1209 E 23RD ST** <br> **CHATTANOOGA, TN 37408** | | | | | | | 2,664.00 |
| ACCOUNT NO. <br><br> **CHATTANOOGA COCA-COLA BOTTLING COMPANY** <br> **PO BOX 11407** <br> **DRAWER #0962** <br> **BIRMINGHAM, AL 35246-0962** | | | | | | | 21,363.30 |

Husband, Wife, Joint, or Community

Sheet  29 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**      Case No   **14-42863**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **CHATTANOOGA MEDICAL SUPPLY, INC. 827 INTERMONT ROAD CHATTANOOGA, TN 37415** | | | | | | | 129.17 |
| ACCOUNT NO. | | | | | | | |
| **CHATTANOOGA OFFICE OF CME 960 EAST THIRD STREET SUITE 104 CHATTANOOGA, TN 37403** | | | | | | | 500.00 |
| ACCOUNT NO. | | | | | | | |
| **CHATTANOOGA ORTHOPEDIC GROUP P.O. BOX 848964 BOSTON, MA 02284-8964** | | | | | | | 97.55 |
| ACCOUNT NO. | | N A | | | | | |
| **CHATTANOOGA ST TECH COMM COLL 4501 AMNICOLA HWY CHATTANOOGA, TN 37406** | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| **CHATTANOOGA TIMES FREE PRESS 400 E 11TH ST. PO BOX 1447 CHATTANOOGA, TN 37401-1447** | | | | | | | 9,400.00 |

Sheet 30 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                              Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CHEK-MED SYSTEMS 200 GRANDVIEW AVENUE CAMP HILL, PA 17011 | | | | | | | 739.00 |
| ACCOUNT NO. | | | | | | | |
| CHERRY, BEKAERT & HOLLAND, L.L.P. P.O. BOX 25549 RICHMOND, VA 23260-5549 | | | | | | | 102,500.00 |
| ACCOUNT NO. | | | | | | | |
| CHIEF SUPPLY, INC. P.O. BOX 534765 ATLANTA, GA 30353-4765 | | | | | | | 332.49 |
| ACCOUNT NO. | | | | | | | |
| CHOICE MEDICAL 400 ERIN DRIVE KNOXVILLE, TN 37919 | | | | | | | 4,747.04 |
| ACCOUNT NO. | | | | | | | |
| CIGNA P.O. BOX 9331 LONBARD, IL 60148 | | | | | | | 379.88 |
| ACCOUNT NO. | | | | | | | |
| CIGNA C/O JOHNSON & ROUNTREE PREMIUM P.O. BOX 2625 DELMAR, CA 92014 | | | | | | | 2,191.32 |

Sheet  31 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                              Case No **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CIGNA 1000 GREAT WEST DRIVE KENNETT, MO 63857-3749 | | | | | | | 2,464.00 |
| ACCOUNT NO. | | | | | | | |
| CIGNA HEALTHCARE COR UNIT - PO BOX 188012 CHATTANOOGA, TN 37422 | | | | | | | 17,113.78 |
| ACCOUNT NO. | | | | | | | |
| CIGNA HEALTHCARE P.O. BOX 188012 ATTN: COR TEAM CHATTANOOGA, TN 37422 | | | | | | | 271.06 |
| ACCOUNT NO. | | | | | | | |
| CIGNA/THE RAWLINGS COMPANY LLC AUDIT DIVISION P.O. BOX 2010 LAGRANGE, KY 40031-2010 | | | | | | | 2,502.62 |
| ACCOUNT NO. | | | | | | | |
| CINTAS DOCUMENT MANAGEMENT INC. 134 LAKE CITY DRIVE FLINTSTONE, GA 30725 | | | | | | | 2,201.06 |
| ACCOUNT NO. | | | | | | | |
| CINTAS FIRE PROTECTION LOC #227 PO BOX 636525 CINCINNATI, OH 45263-6525 | | | | | | | 2,042.99 |

Sheet  32 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                        Case No   **14-42863**
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **CITY OF FORT OGLETHORPE** **500 City Hall Drive** **PO Box 5509** **FORT OGLETHORPE, GA 30742** | | N A | | | | | 31,138.34 |
| ACCOUNT NO. | | | | | | | |
| **CITY OF LAFAYETTE** **PO BOX 89** **LAFAYETTE, GA 30728** | | | | | | | 487.11 |
| ACCOUNT NO. | | | | | | | |
| **CLARK COLVARD** **100 GROSS CRESCENT** **SUITE 500** **FORT OGLETHORPE, GA 30742** | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| **CLARK, JAY** **274 MAINE AVE** **WILDWOOD, GA 30757** | | | | | | | 25.00 |
| ACCOUNT NO. | | | | | | | |
| **CLIA LAB PROGRAM** **P.O. BOX 530882** **ATLANTA, GA 30353-0882** | | | | | | | 6,533.00 |
| ACCOUNT NO. | | | | | | | |
| **CMS** **PO BOX 830140** **BIRMINGHAM, AL 35283** | | | | | | | 13.66 |

Sheet  33 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__          Case No __14-42863__
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COEUR INCORPORATED PO BOX 71404 CHICAGO, IL 60694-1404 | | | | | | | 220.00 |
| ACCOUNT NO. COLES BARTON 150 SOUTH PERRY STREET SUITE 100 LAWRENCEVILLE, GA 30046 | | | | | | | 1,578.48 |
| ACCOUNT NO. COLLEGE OF AMERICAN PATHOLOGISTS PO BOX 71698 CHICAGO, IL 60694 | | | | | | | 1,350.20 |
| ACCOUNT NO. COMBUSTION & CONTROL SOLUTIONS, INC. 4016 INDUSTRY DRIVE CHATTANOOGA, TN 37416 | | | | | | | 620.69 |
| ACCOUNT NO. COMCAST PO BOX 105184 ATLANTA, GA 30348-5184 | | N A | | | | | 593.92 |
| ACCOUNT NO. COMMUNITY HOSPITAL CONSULTING, INC. 5801 TENNYSON PARKWAY SUITE 550 PLANO, TX 75024 | | | | | | | 6,800.00 |

Sheet  34 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                              Case No  **14-42863**
                            Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COMPHEALTH INC PO BOX 972651 DALLAS, TX 75397-2651 | | | | | | | 49,908.98 |
| ACCOUNT NO. | | | | | | | |
| COMPLETE PAY INC 216 PENTZ ST DALTON, GA 30720-4226 | | | | | | | 174.94 |
| ACCOUNT NO. | | | | | | | |
| COMPLIANCE CONCEPTS INC 8305 UNIVERSITY EXEC PARK SUITE 320 CHARLOTTE, NC 28262 | | | | | | | 2,250.00 |
| ACCOUNT NO. | | | | | | | |
| CONE INSTRUMENTS INC. 3261 MOMENTUM PLACE CHICAGO, IL 60689-5332 | | | | | | | 57.73 |
| ACCOUNT NO. | | | | | | | |
| CONSOLIDATED CONTRACTING, INC. PO BOX 2571 BRENTWOOD, TN 37024-2571 | | | | | | | 1,200.00 |
| ACCOUNT NO. | | | | | | | |
| CONTINENTAL AMERICAN LIFE/AETNA P.O. BOX 1188 BRENTWOOD, TN 37024 | | | | | | | 40.82 |

Sheet 35 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__     Case No __14-42863__
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| ACCOUNT NO. | | | | | | | |
| CONTINENTAL LIFE PO BOX 5008 BRENTWOOD, TN 37024-5008 | | | | | | | 46.53 |
| ACCOUNT NO. | | | | | | | |
| CONTINENTAL LIFE 800 CRESCENT CENTRE DR STE 200 FRANKLIN, TN 37067 | | | | | | | 1,184.00 |
| ACCOUNT NO. | | | | | | | |
| CONTINUANT, INC 5050 20TH ST E COURT E FIFE, WA 98424-3437 | | | | | | | 18,797.52 |
| ACCOUNT NO. | | | | | | | |
| COOK MEDICAL INCORPORATED PO BOX 4195 BLOOMINGTON, IN 47402-4195 | | | | | | | 8,364.27 |
| ACCOUNT NO. | | | | | | | |
| COOK'S PEST CONTROL INC. 2000 AMNICOLA HIGHWAY CHATTANOOGA, TN 37406 | | | | | | | 6,181.50 |
| ACCOUNT NO. | | | | | | | |
| CORDELL, KIMBERLY 4289 N HWY 341 FLINTSTONE, GA 30725 | | | | | | | 22.93 |

Sheet 36 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__ _____     Case No __14-42863__
                      Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| CORNERSTONE ORTHOPAEDICS CORPORATION PO BOX 2219 CHADWICK SMITH MD PC FORT OGLETHORPE, GA 30742 | | | | | | | | 28,000.00 |
| ACCOUNT NO. | | | | | | | | |
| COST EFFECTIVE COMPUTERS INC. 2955C CLEVELAND ROAD DALTON, GA 30721 | | | | | | | | 870.14 |
| ACCOUNT NO. | | | | | | | | |
| COVENANT ADMIN 165 COURTLAND ST NE SUITE A 403 ATLANTA, GA 30303-1721 | | | | | | | | 48.71 |
| ACCOUNT NO. | | | | | | | | |
| COVENTRY HEALTH CARE OF GA.INC. 1100 CIRCLE 75 PKWY SE SUITE 1400 ATLANTA, GA 30339 | | | | | | | | 6,712.24 |
| ACCOUNT NO. | | | | | | | | |
| COVIDIEN P.O. BOX 120823 DALLAS, TX 75312-0823 | | | | | | | | 2,700.00 |

Sheet  37 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__ _____    Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COWAN BENEFIT SERVICES, INC. 113 SEABOARD LANE SUITE C170 FRANKLIN, TN 37067 | | | | | | | 39,583.35 |
| ACCOUNT NO. | | | | | | | |
| CREATIVE AVIARIES, LLC PO BOX 22325 PITTSBURGH, PA 15222 | | | | | | | 474.70 |
| ACCOUNT NO. | | | | | | | |
| CRISIS PREVENTION INSTITUTE INC 10820 W. PARK PLACE SUITE 600 MILWAUKEE, WI 53224 | | | | | | | 1,345.68 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL COMPONENTS INC 120 INTERSTATE NORTH PKWY SUITE 305 ATLANTA, GA 30339 | | | | | | | 7,210.00 |
| ACCOUNT NO. | | | | | | | |
| CROTHALL SERVICES GROUP 13028 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | | | | | 53,265.98 |
| ACCOUNT NO. | | | | | | | |
| CULLIGAN WATER SYSTEMS 2022 POLYMER DRIVE CHATTANOOGA, TN 37421 | | | | | | | 8,195.45 |

Sheet  38 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__      Case No __14-42863__
         Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **CURBELL MEDICAL PRODUCTS, INC.** 7 COBHAM DRIVE ORCHARD PARK, NY 14127 | | | | | | | 1,013.13 |
| ACCOUNT NO. | | | | | | | |
| **CUSTOM SPECIALTIES** 3233 25TH STREET METAIRIE, LA 70002 | | | | | | | 315.50 |
| ACCOUNT NO. | | | | | | | |
| **D & Y** 6767 OLD MADISON PIKE SUITE 690 HUNTSVILLE, AL 35806 | | | | | | | 142,315.22 |
| ACCOUNT NO. | | | | | | | |
| **D&S OUTDOOR ADVERTISING** 926 MNT. PISGAH RD RINGGOLD, GA 30736 | | | | | | | 3,700.00 |
| ACCOUNT NO. | | | | | | | |
| **Dade County** Robin Rogers, County Attorney 12362 S. Main St., Suite B Trenton, GA 30752 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| **DADE COUNTY CHAMBER OF COMMERCE** PO BOX 1014 TRENTON, GA 30752 | | | | | | | 1,250.00 |

Sheet  39 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F)  (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__         Case No __14-42863__
            Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**DADE COUNTY COMMISSION**<br>**PO BOX 613**<br>**TRENTON, GA 30752** | | | | | | | 2,015.01 |
| ACCOUNT NO.<br><br>**DADE COUNTY EMS**<br>**P.O. BOX 613**<br>**TRENTON, GA 30752** | | N A | | | | | 0.00 |
| ACCOUNT NO.<br><br>**DADE COUNTY SENTINEL**<br>**NEWSPAPERS, INC.**<br>**PO BOX 277**<br>**TRENTON, GA 30752** | | | | | | | 247.50 |
| ACCOUNT NO.<br><br>**DADE COUNTY SHERIFF**<br>**P.O. BOX 920**<br>**TRENTON, GA 30752-0920** | | | | | | | 646.00 |
| ACCOUNT NO.<br><br>**Dale Ingram**<br>**606 Swanson Ridge Road**<br>**Chattanooga, TN 37421** | | N A | | | | | 0.00 |
| ACCOUNT NO.<br><br>**DALTON COLLEGE**<br>**213 N. COLLEGE DRIVE**<br>**DALTON, GA 30720** | | N A | | | | | 0.00 |

Sheet  40 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                      Case No **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DALTON COMMUNICATIONS, INC. 147 RICHARDSON DRIVE DALTON, GA 30721 | | | | | | | 1,540.00 |
| ACCOUNT NO. | | | | | | | |
| Dalton Surgical Group 1504 Broadrick Drive Dalton, GA 30720 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| DALTON SURGICAL GROUP, PC 1504 BROADRICK DRIVE DALTON, GA 30720 | | | | | | | 68,600.00 |
| ACCOUNT NO. | | | | | | | |
| Darrell Wheldon 2009 Old Lafayette Road Fort Oglethorpe, GA 30742 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| DATEX-OHMEDA INC PO BOX 641936 PITTSBURGH, PA 15264-1936 | | | | | | | 2,445.42 |
| ACCOUNT NO. | | | | | | | |
| DAVID A. DENMAN 66 MYTHICAL LANE RINGGOLD, GA 30736 | | N A | | | | | 0.00 |

Sheet  41 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                      Case No    **14-42863**
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**David Bosshardt**<br>**1713 N. Longhollow Road**<br>**Chickamauga, GA 30707** | | N A | | | | | 0.00 |
| ACCOUNT NO.<br><br>**David Rankine, M.D.**<br>**979 East Third Street**<br>**Suite 1210**<br>**Chattanooga, TN 37403** | | N A | | | | | 0.00 |
| ACCOUNT NO.<br><br>**DAVIS PATRICIA ANN**<br>**149 PARK DR**<br>**P.O. BOX 5793**<br>**FORT OGLETHORPE, GA 30742-1193** | | | | | | | 35.00 |
| ACCOUNT NO.<br><br>**DEAN, MARANDA**<br>**399 LAKESHORE CV**<br>**FORT OGLETHORPE, GA 30742** | | | | | | | 171.00 |
| ACCOUNT NO.<br><br>**DECISION HEALTH**<br>**11300 ROCKVILLE PIKE**<br>**SUITE 1100**<br>**ROCKVILLE, MD 20852-3030** | | | | | | | 459.00 |
| ACCOUNT NO.<br><br>**DECOSIMO**<br>**P.O. BOX 11453**<br>**CHATTANOOGA, TN 37401** | | | | | | | 208,947.62 |

Sheet  42 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                          Case No   **14-42863**
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Delmon Ashcraft 2009 Old Lafayette Road Fort Oglethorpe, GA 30742 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| DELTA DENTAL OF TENNESSEE P.O. BOX 305172 DEPT 35 NASHVILLE, TN 37230 | | | | | | | 7,383.44 |
| ACCOUNT NO. | | | | | | | |
| DEPT OF VETERENS AFFAIRS 1310 24TH AVE SOUTH NASHVILLE, TN 37212 | | | | | | | 5,082.91 |
| ACCOUNT NO. | | | | | | | |
| DERMA SCIENCES INC 1694 SOLUTIONS CENTER CHICAGO, IL 60677-1006 | | | | | | | 630.00 |
| ACCOUNT NO. | | | | | | | |
| DIAGNOSTIC STAGE INC. FIVE CENTURY DRIVE PARSIPPANY, NJ 07054 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| DIAGNOSTICA STAGO, INC. P.O. BOX 416347 BOSTON, MA 02241-6347 | | | | | | | 27,997.50 |

Sheet  43 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__    Case No __14-42863__
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DIGITAL INNOVATION INC <br> 302 DOVE COURT <br> FOREST HILL, MD 21050 | | | | | | | 6,700.00 |
| ACCOUNT NO. <br><br> DIGITAL SUPPLY CENTER, INC. <br> P.O. BOX 9325 <br> CONOGA PARK, CA 91309 | | | | | | | 542.82 |
| ACCOUNT NO. <br><br> DIRECT SUPPLY, INC. <br> BOX 88201 <br> MILWAUKEE, WI 53288-0201 | | | | | | | 7,552.92 |
| ACCOUNT NO. <br><br> DIVERSIFIED BIOLOGICALS, LLC <br> 3453 PELHAM ROAD <br> SUITE 104 <br> GREENVILLE, SC 29615 | | | | | | | 344.45 |
| ACCOUNT NO. <br><br> DIXIE PRODUCE CO, INC. <br> PO BOX 429 <br> CHATTANOOGA, TN 37401 | | | | | | | 3,063.47 |
| ACCOUNT NO. <br><br> DJ ORTHOPEDICS,LLC <br> 1905 N. MACARTHUR DRIVE <br> TRACY, CA 95376 | | | | | | | 198.49 |

Sheet  44 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                    Case No **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DOUBLE D PIPING P.O. BOX 5117 CLEVELAND, TN 37323 | | | | | | | 4,072.00 |
| ACCOUNT NO. | | | | | | | |
| DRUMMOND, JOHN A MD 35 COLLIER ROAD NW SUITE 175 ATLANTA, GA 30309-1671 | | | | | | | 1,200.00 |
| ACCOUNT NO. | | | | | | | |
| DUPREE, RODNEY 664 LOFTON LANE CHICKAMAUGA, GA 30707 | | | | | | | 128,528.00 |
| ACCOUNT NO. | | | | | | | |
| EAGLE PHARMACEUTICALS 470 CHESTNUT RIDGE ROAD WOODCLIFF LAKE, NJ 07677 | | | | | | | 2,070.00 |
| ACCOUNT NO. | | | | | | | |
| ECOLAB FOOD SAFETY SPECIALTIES 24198 NETWORK PLACE CHICAGO, IL 60673-1241 | | | | | | | 29.15 |
| ACCOUNT NO. | | | | | | | |
| EDDIE TEST'S MEDICAL EQUIPMENT, INC. PO BOX 767 RINGGOLD, GA 30736 | | | | | | | 156.96 |

Sheet  45 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                              Case No    **14-42863**
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **ELDRIDGE SERVICE COMPANY, LLC** <br> **P.O. BOX 72535** <br> **CHATTANOOGA, TN 37407** | | | | | | | 3,600.00 |
| ACCOUNT NO. <br><br> **ELEKTA INC** <br> **P.O. BOX 404199** <br> **ATLANTA, GA 30384-4199** | | | | | | | 24,708.88 |
| ACCOUNT NO. <br><br> **Elizabeth Bowers** <br> **2009 Old Lafayette Road** <br> **Fort Oglethorpe, GA 30742** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **ELLIS, JOHN C. M.D** <br> **303 OHIO AVENUE A-4** <br> **SIGNAL MOUNTAIN, TN 37377** | | | | | | | 3,300.00 |
| ACCOUNT NO. <br><br> **ELLMAN INTERNATIONAL INC** <br> **3333 ROYAL AVENUE** <br> **OCEANSIDE, NY 11572-3625** | | | | | | | 657.18 |
| ACCOUNT NO. <br><br> **ELMED INCORPORATED** <br> **35 N. BRANDON DRIVE** <br> **GLENDALE HGHTS, IL 60139** | | N A | | | | | 722.08 |

Sheet  46 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                        Case No    **14-42863**
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **ELSEVIER HEALTH SCIENCES DIVISION** <br> **P.O. BOX 7247-8950** <br> **PHILADELPHIA, PA 19170-8950** | | | | | | | 16,674.33 |
| ACCOUNT NO. <br><br> **EMCARE, INC.** <br> **7032 COLLECTION CENTER DRIVE** <br> **CHICAGO, IL 60693** | | | | | | | 1,232,329.85 |
| ACCOUNT NO. <br><br> **EMOUS, DAWN** <br> **227 HIDDEN TRACE DR** <br> **RINGGOLD, GA 30736** | | | | | | | 44.65 |
| ACCOUNT NO. <br><br> **EMS INC** <br> **1892 MCFARLAND AVE** <br> **ROSSVILLE, GA 30741** | | | | | | | 804.00 |
| ACCOUNT NO. <br><br> **ENDOCHOICE INC** <br> **P.O. BOX 200109** <br> **PITTSBURGH, PA 15251-0109** | | | | | | | 1,247.38 |
| ACCOUNT NO. <br><br> **ENSIGN FLORIST INC** <br> **1300 S CREST RD** <br> **ROSSVILLE, GA 30741** | | | | | | | 175.50 |

Sheet  47 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                         Case No __14-42863__
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **EPIMED CROSSROADS BUSINESS PARK 141 SAL LANDRIO DR. JOHNSTOWN, NY 12095** | | | | | | | 128.20 |
| ACCOUNT NO. | | | | | | | |
| **ERBE USA INCORPORATED SURGICAL SYSTEMS 2225 NORTHWEST PARKWAY MARIETTA, GA 30067** | | | | | | | 1,183.46 |
| ACCOUNT NO. | | | | | | | |
| **ERLANGER MEDICAL CENTER PO BOX 670 CHATTANOOGA, TN 37401** | | N A | | X | X | X | 23,494.98 |
| ACCOUNT NO. | | | | | | | |
| **ERS BIOMEDICAL 11608 PERPETUAL DRIVE ODESSA, FL 33556** | | | | | | | 384.40 |
| ACCOUNT NO. | | | | | | | |
| **ESIS, INC P.O. BOX 6561 SCRANTON, PA 18505-6561** | | | | | | | 585.55 |
| ACCOUNT NO. | | | | | | | |
| **ESKOLA ROOFING 2418 MORELOCK ROAD MORRISTOWN, TN 37814** | | | | | | | 2,789.00 |

Sheet  48 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ESQUIRE DEPOSITION SOLUTIONS, LLC P.O. BOX 846099 DALLAS, TX 75284-6099 | | | | | | | 580.61 |
| ACCOUNT NO. | | | | | | | |
| ESSENTIAL STAFFCARE PO BOX 6702 COLUMBIA, SC 29260 | | | | | | | 200.00 |
| ACCOUNT NO. | | | | | | | |
| ESTES, JENNIFER 610 HICKORY CIR RINGGOLD, GA 30736 | | | | | | | 51.60 |
| ACCOUNT NO. | | | | | | | |
| EV3 INC 3033 CAMPUS DRIVE PLYMOUTH, MN 55441 | | | | | | | 379.00 |
| ACCOUNT NO. | | | | | | | |
| EVOQUA WATER TECHNOLOGIES LLC PO BOX 360766 PITTSBURGH, PA 15251-6766 | | | | | | | 3,688.16 |
| ACCOUNT NO. | | | | | | | |
| EXCEL GRAPHIC SERVICES P.O. BOX 2609 BLUE RIDGE, GA 30513 | | | | | | | 4,488.48 |

Sheet  49 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                      Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **EXECUTIVE HEALTH RESOURCES** P.O. BOX 822688 PHILADELPHIA, PA 19182-2688 | | | | | | | 255,736.00 |
| ACCOUNT NO. | | | | | | | |
| **EXPAND-A-BAND LLC** 13112 CRENSHAW BLVD. GARDENA, CA 90249 | | | | | | | 204.58 |
| ACCOUNT NO. | | | | | | | |
| **EXPRESS COURIER INT INC** PO BOX 678576 DALLAS, TX 75267-8576 | | | | | | | 14,994.11 |
| ACCOUNT NO. | | | | | | | |
| **FAGNAN, SARA** 24 DEAYNE LN RINGGOLD, GA 30736 | | | | | | | 3.00 |
| ACCOUNT NO. | | | | | | | |
| **FAIRCHILD, DENA** 990 WOOD YATES RD RINGGOLD, GA 30736 | | | | | | | 70.00 |
| ACCOUNT NO. | | | | | | | |
| **FANCY PLANTS** 308 ROLLING WAY SIGNAL MTN., TN 37377 | | | | | | | 3,661.80 |

Sheet  50 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **FARNAM STREET FINANCIAL 240 PONDVIEW PLAZA 5850 OPUS PARKWAY MINNETONKA, MN 55343** | | | | | | | 8,208.19 |
| ACCOUNT NO. | | | | | | | |
| **FARRIS, LINDA PO BOX 5563 FORT OGLETHORPE, GA 30742** | | | | | | | 16.38 |
| ACCOUNT NO. | | | | | | | |
| **FASTENAL IND & CONSTRUCTION 4716 ROSSVILLE BLVD CHATTANOOGA, TN 37407** | | | | | | | 56.69 |
| ACCOUNT NO. | | | | | | | |
| **FIDELITY SECURITY LIFE INSURANCE/EYE MED P.O. BOX 918292 ORLANDO, FL 32891-8292** | | | | | | | 10,075.92 |
| ACCOUNT NO. | | | | | | | |
| **FINCHER, LINDA 220 MULBERRY LAND TUNNEL HILL, GA 30755** | | | | | | | 25.75 |
| ACCOUNT NO. | | | | | | | |
| **FIRST FINANCIAL (INVESTMENT FUND HOLDING ATTN: HEIDI KIESEL 230 PEACHTREE ST. SUITE 1500 ATLANTA, GA 30303** | | | | | | | 2,544.75 |

Sheet  51 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                              Case No  **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FISHER HEALTHCARE PO BOX 404705 ATLANTA, GA | | | | | | | 766.38 |
| ACCOUNT NO. FITZSIMMONS, TIMOTHY 604 KAILPORS COVE CIR RINGGOLD, GA 30736 | | | | | | | 74.15 |
| ACCOUNT NO. FIVE STAR FOOD SERVICE 248 ROLLINS INDUSTRIAL CT RINGGOLD, GA 30736 | | | | | | | 6,039.00 |
| ACCOUNT NO. FLOWERS BAKING CO. OF VILLA RICA PO BOX 100817 ATLANTA, GA 30384 | | | | | | | 691.78 |
| ACCOUNT NO. FORTEC MEDICAL INC. PO BOX 951147 CLEVELAND, OH 44193 | | | | | | | 9,212.00 |
| ACCOUNT NO. FORTIFIED HEALTH SOLUTIONS, INC. 201 MOLLY WALTON DRIVE SUITE B HENDERSONVILLE, TN 37075 | | | | | | | 10,500.00 |

Sheet  52 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**        Case No   **14-42863**
_____
       Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**FOURAKER REPORTING SERVICE, INC. 520 GRAHAM STREET CHATTANOOGA, TN 37405** | | | | | | | 1,399.08 |
| ACCOUNT NO. <br><br>**Francis Garcia Apt 512 100 Gross Crescent Circle Fort Oglethorpe, GA 30742** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br>**FRESENIUS KABI USA, LLC PAYMENT PROCESSING CENTER P.O. BOX 1498 HEMET, CA 92546-1498** | | | | | | | 5.80 |
| ACCOUNT NO. <br><br>**FUJIFILM MEDICAL SYSTEMS USA INC 419 WEST AVENUE SUITE 165 STAMFORD, CT 06902-6348** | | | | | | | 16,244.50 |
| ACCOUNT NO. <br><br>**G NEIL COMPANIES PO BOX 451179 SUNRISE, FL 33345** | | | | | | | 130.80 |

Sheet 53 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                           Case No __14-42863__
          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **GA NUTRITION CONSULTANTS, INC.** <br> **231 CARMEL RIDGE RD** <br> **CANTON, GA 30114** | | | | | | | 5,648.09 |
| ACCOUNT NO. <br><br> **GARNER, PHILLIP** <br> **285 E SHARON CIR** <br> **RINGGOLD, GA 30736** | | | | | | | 14.00 |
| ACCOUNT NO. <br><br> **GB HEALTH MANAGEMENT** <br> **P.O. BOX 173** <br> **LOOKOUT MOUNTAIN, TN 37350** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **GE CAPITAL HEALTHCARE FIN. SVC** <br> **P.O. BOX 641419** <br> **PITTSBURGH, PA 15264-1419** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **GE HEALTHCARE FINANCIAL SVCS** <br> **20225 WATERTOWER BLVD** <br> **BROOKFIELD, WI 53045** | | N A | | | | | 38,212.90 |
| ACCOUNT NO. <br><br> **GE HEALTHCARE IITS USA CORP** <br> **8200 WEST TOWER AVENUE** <br> **MILWAUKEE, WI 53223** | | | | | | | 3,415.49 |

Sheet  54 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                    Case No  **14-42863**
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GE MEDICAL SYSTEMS PO BOX 7550 MADISON, WI 53707 | | | | | | | 118,830.68 |
| ACCOUNT NO. | | | | | | | |
| GE OEC MEDICAL SYSTEMS PO BOX 26084 SALT LAKE CITY, UT 84116 | | | | | | | 11,891.56 |
| ACCOUNT NO. | | | | | | | |
| GEETER, REVEREND JOHN 4304 HIGHWOOD DRIVE CHATTANOOGA, TN 37415 | | | | | | | 200.00 |
| ACCOUNT NO. | | | | | | | |
| GENESIS HOME CARE 5710 LEE HIGHWAY CHATTANOOGA, TN 37421 | | | | | | | 1,350.61 |
| ACCOUNT NO. | | | | | | | |
| GENTELL 3600 BOUNDBROOK AVENUE TREVOSE, PA 19053 | | | | | | | 121.53 |
| ACCOUNT NO. | | | | | | | |
| GENZYME BIOSURGERY CORPORATION 55 CAMBRIDGE PARKWAY CAMBRIDGE, MA 02142 | | | | | | | 3,297.90 |

Sheet  55 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**        Case No   **14-42863**
_____
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **GEORGIA ALLIANCE OF COMMUNITY HOSPITALS PO BOX 1572 TIFTON, GA 31793** | | | | | | | 7,000.00 |
| ACCOUNT NO. <br><br> **GEORGIA DEPT OF COMMUNITY HEALTH 2 PEACHTREE ST N.W. ROOM 34.262 ATLANTA, GA 30303-3159** | | | | | | | 7,012.34 |
| ACCOUNT NO. <br><br> **GEORGIA HEALTH CARE ASSOCIATION INC 150 COUNTRY CLUB DRIVE STOCKBRIDGE, GA 30281** | | | | | | | 7,575.00 |
| ACCOUNT NO. <br><br> **GEORGIA HOSPITAL ASSOCIATION 1675 TERRELL MILL ROAD MARIETTA, GA 30067** | | N A | | | | | 87,199.50 |
| ACCOUNT NO. <br><br> **GEORGIA NATURAL GAS P.O. BOX 105445 ATLANTA, GA 30348-5445** | | | | | | | 10,097.16 |

Sheet 56 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                    Case No    **14-42863**
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **GEORGIA PUBLIC HEALTH LABORATORY** **1749 CLAIREMONT RD NE** **DECATUR, GA 30033-4050** | | | | | | | 85,980.20 |
| ACCOUNT NO. | | | | | | | |
| **GHAREF** **1675 TERRELL MILL RD** **C/O MARTHA HARRELL** **MARIETTA, GA 30067** | | | | | | | 18,700.00 |
| ACCOUNT NO. | | | | | | | |
| **GIBSON, DALE R. INC.** **6342 SUMMER LAKES LANE** **PENSACOLA, FL 32504** | | | | | | | 4,800.00 |
| ACCOUNT NO. | | | | | | | |
| **GILL INDUSTRIES, INC** **ASR HEALTH BENEFITS** **P.O. BOX 6392** **GRAND RAPIDS, MI 49516-6392** | | | | | | | 1,196.94 |
| ACCOUNT NO. | | | | | | | |
| **GIROD, MARCUS** **222 TEAL DR** **RINGGOLD, GA 30736** | | | | | | | 23.40 |
| ACCOUNT NO. | | | | | | | |
| **GLAXOSMITHKLINE PHARMACEUTICALS** **P.O. BOX 740415** **ATLANTA, GA 30374-0415** | | | | | | | 1,575.15 |

Sheet  57 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GLOBAL TRANSACTION SUPPLIES P.O. BOX 3448 CHAMPLAIN, NY 12919 | | | | | | | 372.50 |
| ACCOUNT NO. | | | | | | | |
| GOLF CARTS OF CHATTANOOGA P.O.BOX 90069 CHATTANOOGA, TN 37412 | | | | | | | 2,989.93 |
| ACCOUNT NO. | | | | | | | |
| GRAPHIC CONTROLS, LLC PO BOX 1271 BUFFALO, NY 14240-1271 | | | | | | | 149.89 |
| ACCOUNT NO. | | | | | | | |
| GRAVES, MELISSA 968 NELLIE HEAD RD TUNNEL HILL, GA 30755 | | | | | | | 12.07 |
| ACCOUNT NO. | | | | | | | |
| GRAYBAR ELECTRIC COMPANY 6013 JOHN DOUGLAS DRIVE CHATTANOOGA, TN 37411 | | | | | | | 1,922.66 |
| ACCOUNT NO. | | | | | | | |
| GRIFFIN, KEVIN 385 POST OAK RD RINGGOLD, GA 30736 | | | | | | | 10.00 |

Sheet  58 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                              Case No __14-42863__
                        Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HAEMONETICS 24849 NETWORK PLACE CHICAGO, IL 60673-1248 | | | | | | | 24,080.00 |
| ACCOUNT NO. HAMILTON MEDICAL CENTER 1275 ELDWOOD DRIVE DALTON, GA 30720 | | N A | | | | | 0.00 |
| ACCOUNT NO. HARBIN CLINIC LLC 1825 MARTHA BERRY BLVD ROME, GA 30165 | | | | | | | 107,250.00 |
| ACCOUNT NO. HARTFORD, THE P.O. BOX 8500-3690 PHILADELPHIA, PA 19178-3690 | | | | | | | 9,723.37 |
| ACCOUNT NO. Hayes, Katherine Farrar 6726 Kenton Ridge Circle Chattanooga, TN 37421 | | N A | | | | | 500.00 |
| ACCOUNT NO. HEALTH CARE LOGISTICS, INC PO BOX 25 CIRCLEVILLE, OH 43113 | | | | | | | 1,529.80 |

Sheet  59 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                              Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HEALTH COST SOLUTIONS ATTN OVERPYMT RECOVERY UNIT P.O. BOX 1439 HENDERSONVILLE, TN 37077 | | | | | | | 159.22 |
| ACCOUNT NO. | | | | | | | |
| HEALTHCARE FACILITY REGULATION DIV, DCH P.O. BOX 741328 ATLANTA, GA 30374-1328 | | | | | | | 1,500.00 |
| ACCOUNT NO. | | | | | | | |
| HEALTHCARE PARTNERS FILE 50834 LOS ANGELES, CA 90074-0834 | | | | | | | 98,930.28 |
| ACCOUNT NO. | | | | | | | |
| HEALTHCARE PAYMENT SPECIALISTS 8401 JACKSBORO HIGHWAY SUITE 550 FORT WORTH, TX 76135 | | | | | | | 12,316.71 |
| ACCOUNT NO. | | | | | | | |
| HEALTHCARESOURCE HR INC LOCKBOX #3577 P.O. BOX 8500 PHILADELPHIA, PA 19178-3577 | | | | | | | 13,110.80 |

Sheet  60 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HEALTHIT PROJECT MANAGERS LLC 2655 NORTHWINDS PARKWAY ALPHARETTA, GA 30009 | | | | | | | 14,426.00 |
| ACCOUNT NO. | | | | | | | |
| HEALTHMARK INDUSTRIES CO. 3080 MOMENTUM PLACE CHICAGO, IL 60689-5330 | | | | | | | 664.45 |
| ACCOUNT NO. | | | | | | | |
| HEALTHSPRING P.O. BOX 20002 NASHVILLE, TN 37202-9613 | | | | | | | 4,984.86 |
| ACCOUNT NO. | | | | | | | |
| HEALTHSPRING 530 GREAT CIRCLE ROAD NASHVILLE, TN 37228 | | | | | | | 56.27 |
| ACCOUNT NO. | | | | | | | |
| HEATHERLY, AMANDA 689 DRYVALLEY RD ROSSVILLE, GA 30741 | | | | | | | 1.55 |
| ACCOUNT NO. | | | | | | | |
| HELMER SCIENTIFIC 14395 BERGEN BOULEVARD NOBLESVILLE, IN 46060 | | | | | | | 698.71 |

Sheet  61 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__          Case No __14-42863__
          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**HENNING MEDIATION & ARBITRATION SERVICE, 3350 RIVERWOOD PKWY SE SUITE 75 ATLANTA, GA 30339** | | | | | | | 1,412.50 |
| ACCOUNT NO. <br><br>**HERITAGE HC OF FT OGLETHORPE ATTN ANGELA WELLS 1626 JEURGENS COURT NORCROSS, GA 30093** | | | | | | | 227.45 |
| ACCOUNT NO. <br><br>**HIGHMARK BLUE CROSS BLUE SHIELD OF PA P.O. BOX 1210 PITTSBURGH, PA 15230-1210** | | | | | | | 312.50 |
| ACCOUNT NO. <br><br>**HIGHMARK OF DELAWARE P.O. BOX 1991 WILMINGTON, DE 19899** | | | | | | | 142.62 |
| ACCOUNT NO. <br><br>**HILL-ROM CO PO BOX 643592 PITTSBURGH, PA 15264-3592** | | | | | | | 46,824.64 |
| ACCOUNT NO. <br><br>**HIRERIGHT SOLUTIONS INC. 23883 NETWORK PLACE CHICAGO, IL 60673-1238** | | | | | | | 11,877.30 |

Sheet  62 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **HMS WELLPOINT CREDIT BALANCE PROJECT** <br> **P.O. BOX 28422** <br> **NEW YORK, NY 10087-8422** | | | | | | | **512.00** |
| ACCOUNT NO. <br><br> **HOBART SERVICE** <br> **PO BOX 22403** <br> **2115 CHAPMAN RD.SUITE 101** <br> **CHATTANOOGA, TN 37422** | | | | | | | **3,719.82** |
| ACCOUNT NO. <br><br> **HOLLAND, MARTIN** <br> **3434 MASON RD** <br> **RISING FAWN, GA 30738** | | | | | | | **60.00** |
| ACCOUNT NO. <br><br> **HOLLIDAY & ASSOCIATES** <br> **P.O. BOX 5143** <br> **INCLINE VILLAGE, NV 89450** | | | | | | | **1,000.00** |
| ACCOUNT NO. <br><br> **HOLOGIC** <br> **24506 NETWORK PLACE** <br> **CHICAGO, IL 60673-1245** | | | | | | | **9,412.18** |
| ACCOUNT NO. <br><br> **HOMETOWN HEALTH, LLC** <br> **3280 CHERRY OAK LANE** <br> **CUMMING, GA 30041** | | | | | | | **21,000.00** |

Sheet  63 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F)  (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                          Case No    **14-42863**
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HORIZON BCBS OF NEW JERSEY P.O. BOX 1219 NEWARK, NJ 07101-1219 | | | | | | | 50.03 |
| ACCOUNT NO. | | | | | | | |
| HOSPICE OF CHATTANOOGA 517 PINEWOOD CIRCLE FORT OGLETHORPE, GA 30742 | | | | | | | 98.86 |
| ACCOUNT NO. | | | | | | | |
| HOSPITAL AUTH. OF WALKER, DADE AND CATOOSA CO. c/o CHAIRMAN OF BOARD OF COMM. 100 GROSS CRESCENT CIRCLE FORT OGLETHORPE, GA 30742 | | N A | | X | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| HOUZE & ASSOCIATES 308 CHRUCH STREET P.O. BOX 3070 LAGRANGE, GA 30241 | | | | | | | 160.08 |
| ACCOUNT NO. | | | | | | | |
| HOWARD, JOHN PO BOX 851 LAFAYETTE, GA 30728 | | | | | | | 17.00 |
| ACCOUNT NO. | | | | | | | |
| HUDSON INSURANCE GROUP PO BOX 894605 LOS ANGELES, CA 90189-4605 | | | | | | | 72,647.93 |

Sheet  64 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HUDSON JAMES L PO BOX 1635 48 SWAN DRIVE ROCK SPRINGS, GA 30739-4081 | | | | | | | 118.00 |
| ACCOUNT NO. | | | | | | | |
| HUDSON, GREGORY 80 KENNY LN RINGGOLD, GA 30736 | | | | | | | 17.52 |
| ACCOUNT NO. | | | | | | | |
| HUGHES EQUIPMENT, INC. PO BOX 8115 CHATTANOOGA, TN 37414 | | | | | | | 681.90 |
| ACCOUNT NO. | | | | | | | |
| HUMAN BIOSCIENCES, INC. PO BOX 11407 BIRMINGHAM, AL 35246 | | | | | | | 165.00 |
| ACCOUNT NO. | | | | | | | |
| HUMANA CLAIMS OFFICE P.O. BOX 14601 LEXINGTON, KY 40512-4601 | | | | | | | 2,492.14 |
| ACCOUNT NO. | | | | | | | |
| HUMANA HEALTH CARE PLAN PO BOX 740083 LOUISVILLE, KY 40202 | | | | | | | 64,093.69 |

Sheet  65 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                   Case No __14-42863__
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HUTCHESON MEDICAL CENTER 1275 ELDWOOD DRIVE DALTON, GA 30720 | | N A | | | | | 150.00 |
| ACCOUNT NO. | | | | | | | |
| HUTCHESON PHYSICIANS BILLING PO BOX 223850 PITTSBURGH, PA 15251 | | | | | | | 5.64 |
| ACCOUNT NO. | | | | | | | |
| HUTCHESON PRIMARY CARE PO BOX 223861 PITTSBURGH, PA 15251 | | | | | | | 90.00 |
| ACCOUNT NO. | | | | | | | |
| Hytham Kadrie, M.D. 721 Glenwood Drive Suite W-467 Chattanooga, TN 37404 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| ICEMAKERS, INC. P.O. BOX 22086 CHATTANOOGA, TN 37422 | | | | | | | 4,287.57 |
| ACCOUNT NO. | | | | | | | |
| IMMUCOR INC PO BOX 101101 ATLANTA, GA 30392 | | | | | | | 2,883.20 |

Sheet  66 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                      Case No    **14-42863**
　　　　　　　　　　Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **INFOPARTNERS, INC.** <br> **4535 HARDING ROAD** <br> **SUITE 200** <br> **NASHVILLE, TN 37205-2120** | | | | | | | **24,379.83** |
| ACCOUNT NO. <br><br> **INGRAM, DALE** <br> **606 SWANSON RIDGE ROAD** <br> **CHATTANOOGA, TN 37421** | | | | | | | **3,600.00** |
| ACCOUNT NO. <br><br> **INTEGRA BMS, INC** <br> **ACCOUNTS RECEIVABLE DEPT** <br> **P.O. BOX 1240** <br> **MATTHEWS, NC 28106-1240** | | | | | | | **226.24** |
| ACCOUNT NO. <br><br> **INTEGRA LIFESCIENCES SALES LLC** <br> **311 ENTERPRISE DR.** <br> **PLAINSBORO, NJ 08536** | | | | | | | **2,669.14** |
| ACCOUNT NO. <br><br> **INTEGRATED HEALTHCARE STRATEGIES LLC** <br> **DEPARTMENT 41173** <br> **P.O. BOX 650823** <br> **DALLAS, TX 75265** | | | | | | | **7,142.25** |

Sheet  67 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__         Case No __14-42863__

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| INTEGRATED MEDICAL SYSTEMS, INC. PO BOX 2725 COLUMBUS, GA 31902-2725 | | | | | | | 1,276.32 |
| ACCOUNT NO. | | | | | | | |
| INTEGRITY PUBLIC FINANCE CONSULTING LLC 101 NORTH MONROE STREET SUITE 900 TALLAHASSEE, FL 32301 | | | | | | | 1,925.00 |
| ACCOUNT NO. | | | | | | | |
| INTERIM PHYSICIANS P.O. BOX 678004 DALLAS, TX 75267-8004 | | | | | | | 50,854.81 |
| ACCOUNT NO. | | | | | | | |
| INTERNATIONAL EQUIPMENT, INC. PO BOX 4026 CHATTANOOGA, TN 37405 | | | | | | | 8,987.48 |
| ACCOUNT NO. | | | | | | | |
| IOD, INCORPORATED P.O. BOX 19072 GREEN BAY, WI 54307-9072 | | | | | | | 2,973.13 |
| ACCOUNT NO. | | | | | | | |
| IRON MOUNTAIN P.O. BOX 915026 DALLAS, TX 75391-5026 | | | | | | | 5,017.26 |

Sheet  68 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__

Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| IRON MOUNTAIN PO BOX 915004 DALLAS, TX 75391-5004 | | | | | | | 71,141.98 |
| ACCOUNT NO. | | | | | | | |
| IT OUTLET INC 701 E 52ND STREET N SIOUX FALLS, SD 57104 | | | | | | | 654.46 |
| ACCOUNT NO. | | | | | | | |
| ITC 8 OLSEN AVENUE EDISON, NJ 08820 | | | | | | | 1,337.78 |
| ACCOUNT NO. | | | | | | | |
| J.M. SPECIALTIES INC. P.O. BOX 1012 CHATTANOOGA, TN 37401 | | | | | | | 272.51 |
| ACCOUNT NO. | | | | | | | |
| JACKSON NURSE PROFESSIONALS P.O. BOX 404118 ATLANTA, GA 30384-4118 | | | | | | | 16,170.00 |
| ACCOUNT NO. | | | | | | | |
| JACKSON, JAIME 57 WOODBURY CT RINGGOLD, GA 30736 | | | | | | | 113.09 |

Sheet  69 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__           Case No __14-42863__
     Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> James Santoro <br> 904 East 2nd Avenue <br> Rome, GA 30161 | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> JANPAK ROSSVILLE <br> 100 BLUEFIELD AVE <br> BLUEFIELD, WV 24701 | | | | | | | 9,473.13 |
| ACCOUNT NO. <br><br> JIM COLEMAN LTD <br> 428 SOUTH VERMONT STREET <br> PALATINE, IL 60067 | | | | | | | 593.34 |
| ACCOUNT NO. <br><br> John C. Ellis <br> 303 Ohio Avenue <br> Suite A-4 <br> Signal Mountain, TN 37377 | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> JOHN MCCRAVEY <br> 4750 BATTLEFIELD PARKWAY <br> RINGGOLD, GA 30736 | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> JOHNSON & JOHNSON HEALTH CARE SYS,INC. <br> P.O. BOX 406663 <br> ATLANTA, GA 30384-6663 | | | | | | | 3,951.08 |

Sheet 70 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                                    Case No  **14-42863**
                  Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOHNSON CONTROLS, INC. 2065 NONCONNAH BLVD. MEMPHIS, TN 38132 | | | | | | | 5,907.58 |
| ACCOUNT NO. | | | | | | | |
| JOHNSON, MORGAN & WHITE 6800 BROKEN SOUND PARKWAY STLMT 520-0000134-000 BOCA RATON, FL 33487 | | | | | | | 21,402.47 |
| ACCOUNT NO. | | | | | | | |
| JOHNSTONE SUPPLY COMPANY 2100 SOUTH HOLLY STREET CHATTANOOGA, TN 37404 | | | | | | | 4,343.20 |
| ACCOUNT NO. | | | | | | | |
| JOINT COMMISSION P.O. BOX 92775 CHICAGO, IL 60675-2775 | | | | | | | 20,368.98 |
| ACCOUNT NO. | | | | | | | |
| JUST MEDICAL INC 1071 JAMESTOWN BLVD D6 WATKINSVILLE, GA 30677 | | | | | | | 1,722.00 |
| ACCOUNT NO. | | | | | | | |
| K & S ASSOCIATES INC. 1926 ELMTREE DR. NASHVILLE, TN 37210 | | | | | | | 175.75 |

Sheet  71 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__         Case No __14-42863__

      Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**K-MART STORE #3083**<br>**101 HIGHWAY 2**<br>**FORT OGLETHORPE, GA 30742** | | | | | | | 332.32 |
| ACCOUNT NO.<br><br>**KAISERCOMM INC**<br>**4362 ROUND LAKE RD WEST**<br>**ST PAUL, MN 55112-3923** | | | | | | | 311.78 |
| ACCOUNT NO.<br><br>**KARL STORZ**<br>**ENDOSCOPY-AMERICA,INC.**<br>**2151 E. GRAND AVE.**<br>**FILE NO. 53514**<br>**LOS ANGELES, CA 90074-3514** | | N A | | | | | 7,873.68 |
| ACCOUNT NO.<br><br>**KATENA**<br>**4 Stewart Court**<br>**Denville, NJ 07834** | | N A | | | | | 3,033.38 |
| ACCOUNT NO.<br><br>**KATHERINE FARRAR HAYES**<br>**6726 KENTON RIDGE CIRCLE**<br>**CHATTANOOGA, TN 37421** | | N A | | | | | 0.00 |
| ACCOUNT NO.<br><br>**KCI KINETIC CONCEPTS INC**<br>**PO BOX 301557**<br>**DALLAS, TX 75303-1557** | | | | | | | 25,295.62 |

Sheet  72 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**  Case No **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**KEDRION BIOPHARA, INC.** <br>**PO BOX 759304** <br>**BALTIMORE, MD 21275-9304** | | | | | | | 1,782.41 |
| ACCOUNT NO. <br><br>**KELLEY X-RAY COMPANY, INC.** <br>**513 DODDS AVE** <br>**CHATTANOOGA, TN 37404** | | | | | | | 648.30 |
| ACCOUNT NO. <br><br>**KELLEY, NIKI** <br>**304 LONGWOOD ST** <br>**CHICKAMAUGA, GA 30707** | | | | | | | 21.87 |
| ACCOUNT NO. <br><br>**KEMBERTON HEALTHCARE SERVICES, LLC** <br>**109 WEST PARK DRIVE** <br>**SUITE 340** <br>**BRENTWOOD, TN 37027** | | | | | | | 21,369.57 |
| ACCOUNT NO. <br><br>**KENNEDY, JOSEPH** <br>**20380 HWY 41** <br>**CHATTANOOGA, TN 37419** | | | | | | | 29.00 |
| ACCOUNT NO. <br><br>**KIMBERLY CLARK** <br>**PO BOX 915003** <br>**DALLAS, TX 75391-5003** | | | | | | | 1,312.00 |

Sheet  73 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
                                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint , or Community | | | | |
| ACCOUNT NO. | | | | | | | |
| KIMBERLY-CLARK PO BOX 915003 DALLAS, TX 75391-5003 | | | | | | | 446.22 |
| ACCOUNT NO. | | | | | | | |
| KIRWAN SURGICAL PRODUCTS, INC. 180 ENTERPRISE DRIVE PO BOX 427 MARSHFIELD, MA 02050 | | | | | | | 190.17 |
| ACCOUNT NO. | | | | | | | |
| KIWANIS CLUB OF FORT OGLETHORPE N/A FORT OGLETHORPE, GA 30742 | | | | | | | 608.00 |
| ACCOUNT NO. | | | | | | | |
| KLERITEC 15823 MONTE STREET #101 SYLMAR, CA 91342 | | | | | | | 227.86 |
| ACCOUNT NO. | | | | | | | |
| KNOXVILLE DERMATOPATHOLOGY LAB DEPT 888107 KNOXVILLE, TN 37995 | | | | | | | 588.00 |
| ACCOUNT NO. | | | | | | | |
| KYLE, JASON 137 SPINNAKER DR FORT OGLETHORPE, GA 30742 | | | | | | | 1.67 |

Sheet  74 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                    Case No  **14-42863**
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **LABORATORY CORPORATION OF AMERICA** P.O. BOX 12140 BURLINGTON, NC 27216-2140 | | | | | | | 27,264.48 |
| ACCOUNT NO. | | | | | | | |
| **LANDAUER, INC.** P.O. BOX 809051 CHICAGO, IL 60680-9051 | | | | | | | 943.64 |
| ACCOUNT NO. | | | | | | | |
| **LANTHEUS MEDICAL IMAGING, INC.** 331 TREBLE COVE ROAD N BILLERICA, MA 01862 | | | | | | | 993.29 |
| ACCOUNT NO. | | | | | | | |
| **LASER ENGINEERING INC TENNESSEE** DEPT # 10309 P.O. BOX 87681 CHICAGO, IL 60680 | | | | | | | 375.00 |
| ACCOUNT NO. | | | | | | | |
| **LEMAITRE VASCULAR** PO BOX 533177 CHARLOTTE, NC 28290-3177 | | | | | | | 4,051.15 |
| ACCOUNT NO. | | | | | | | |
| **LENSTEC INC** 1765 COMMERCE AVE NORTH ST PETERSBURG, FL 33716 | | | | | | | 140.00 |

Sheet  75 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                   Case No    **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Liane McClure**<br>**33 Crest Circle**<br>**Ringgold, GA 30736** | | **N A** | | | | | **480.00** |
| ACCOUNT NO.<br><br>**LIBERTY MUTUAL**<br>**P.O. BOX 7071**<br>**LONDON, KY 40742** | | | | | | | **110.00** |
| ACCOUNT NO.<br><br>**LIFECELL CORPORATION**<br>**1 MILLENNIUM WAY**<br>**BRANCHBURG, NJ 08876** | | | | | | | **8,651.00** |
| ACCOUNT NO.<br><br>**LIFELINK OF GEORGIA**<br>**2875 NORTHWOODS PARKWAY**<br>**NORCROSS, GA 30071** | | **N A** | | | | | **0.00** |
| ACCOUNT NO.<br><br>**LINDBLAD, CARL A. MD**<br>**1402A STRATMAN CIRCLE**<br>**CHATTANOOGA, TN 37421** | | | | | | | **21,650.00** |
| ACCOUNT NO.<br><br>**LINDE, INC. FORMERLY BOC GASES**<br>**575 MOUNTAIN AVENUE**<br>**P.O. BOX 1047**<br>**NEW PROVIDENCE, NJ 07974-2097** | | | | | | | **12,401.91** |

Sheet  76 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
　　　　　　　　Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **LOCKE'S GRAPHIC & VINYL SIGNS** <br> **1406 1/2 LAFAYETTE RD** <br> **ROSSVILLE, GA 30741** | | | | | | | 36.22 |
| ACCOUNT NO. <br><br> **LOCUM LEADERS, INC.** <br> **26745 NETWORK PLACE** <br> **CHICAGO, IL 60673-1267** | | | | | | | 16,030.83 |
| ACCOUNT NO. <br><br> **LOCUMTENENS.COM, LLC** <br> **P.O. BOX 405547** <br> **ATLANTA, GA 30384-5547** | | | | | | | 73,675.29 |
| ACCOUNT NO. <br><br> **LOUIS C. HERRING & COMPANY** <br> **PO BOX 2191** <br> **ORLANDO, FL 32802** | | | | | | | 52.00 |
| ACCOUNT NO. <br><br> **LOWE'S OF GEORGIA, INC.** <br> **P.O. BOX 530954** <br> **ATLANTA, GA 30353-0954** | | | | | | | 2,063.69 |
| ACCOUNT NO. <br><br> **LUNG & SLEEP SPECIALIST, LLC** <br> **1210 BROADRICK DRIVE** <br> **SUITE 1** <br> **DALTON, GA 30720-2676** | | | | | | | 4,800.00 |

Sheet  77 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                      Case No    **14-42863**
                    Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **LYNN MEDICAL INST CO 50120 PONTIAC TRAIL WIXOM, MI 48393-2019** | | | | | | | 244.06 |
| ACCOUNT NO. <br><br> **M MODAL SERVICES, LTD P.O.BOX 102467 ATLANTA, GA 30368** | | | | | | | 121,262.76 |
| ACCOUNT NO. <br><br> **MAILFINANCE 25881 NETWORK PLACE CHICAGO, IL 60673-1258** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **MAINE STANDARDS 221 US ROUTE 1 CUMBERLAND FORE, ME 04110** | | N A | | | | | 104.62 |
| ACCOUNT NO. <br><br> **MAINTENANCE FIRST 1907 BARDSTOWN ROAD LOUISVILLE, KY 40205** | | | | | | | 1,695.00 |
| ACCOUNT NO. <br><br> **MALONE, AMY 47 CALVARY CT ROSSVILLE, GA 30741** | | | | | | | 17.75 |

Sheet  78 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **MAQUET MEDICAL SYSTEMS USA** <br> **3615 SOLUTIONS CENTER** <br> **CHICAGO, IL 60677-3006** | | | | | | | 3,072.29 |
| ACCOUNT NO. <br><br> **MAQUET MEDICAL SYSTEMS USA** <br> **P.O. BOX 842888** <br> **BOSTON, MA 02284-2888** | | | | | | | 556.56 |
| ACCOUNT NO. <br><br> **Mark Anderson** <br> **725 Glenwood Drive** <br> **Suite E486** <br> **Chattanooga, TN 37404** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **Marvin Mills** <br> **2367 Chattanooga Valley** <br> **Flintstone, GA 30725** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **MATRIXCARE** <br> **SDS-12-2905** <br> **P.O. BOX 86** <br> **MINNEAPOLIS, MN 55486-2905** | | | | | | | 7,665.78 |
| ACCOUNT NO. <br><br> **Matt Brady** <br> **Apt 506** <br> **100 Gross Crescent Circle** <br> **Fort Oglethorpe, GA 30742** | | N A | | | | | 0.00 |

Sheet  79 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                     Case No    **14-42863**
                          Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MAXI AUTO SERVICE 5229 HIXSON PIKE CHATTANOOGA, TN 37343 | | | | | | | 499.65 |
| ACCOUNT NO. | | | | | | | |
| MAYCREATE, LLC PO BOX 1128 CHATTANOOGA, TN 37401 | | | | | | | 1,800.00 |
| ACCOUNT NO. | | | | | | | |
| MAYNARD, BETTY 374 MISTY RIDGE LANE RINGGOLD, GA 30736 | | | | | | | 86.00 |
| ACCOUNT NO. | | | | | | | |
| MCA ADMINISTRATORS / NW G MANOR OAK TWO SUITE 605 1910 COCHRAN RD PITTSBURG, PA 15220 | | | | | | | 61,848.10 |
| ACCOUNT NO. | | | | | | | |
| MCCLOUD, RICHARD 245 S LAKE TERRACE ROSSVILLE, GA 30741 | | | | | | | 2.00 |
| ACCOUNT NO. | | | | | | | |
| MCKESSON AUTOMATION INC. PO BOX 642164 PITTSBURGH, PA 15264-2164 | | | | | | | 4,516.00 |

Sheet  80 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                        Case No __14-42863__
                  Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **MCKESSON HEALTH SOLUTIONS 22423 NETWORK PLACE CHICAGO, IL 60673-1224** | | N A | | | X | X | 2,711,818.22 |
| ACCOUNT NO. **MCKESSON REVENUE CYCLE OUTSOURCING PO BOX 98347 CHICAGO, IL 60693-8347** | | | | | | | 24,137.69 |
| ACCOUNT NO. **MCMAHAN, DR. ALAN P 1085 PLAZA AVENUE EASTMAN, GA 31023** | | | | | | | 2,500.00 |
| ACCOUNT NO. **MCMUNN, TONYA 48 ALPINE DR RINGGOLD, GA 30736** | | | | | | | 20.00 |
| ACCOUNT NO. **MCNEARY INSURANCE CONSULTING PO BOX 60985 CHARLOTTE, NC 28260** | | | | | | | 222,106.10 |
| ACCOUNT NO. **MD TOTAL CARE PLLC P.O. BOX 8308 CHATTANOOGA, TN 37414** | | | | | | | 18,399.04 |

Sheet  81 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                            Case No    **14-42863**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Med Ex Staffing 189 Owens Cut Off Road, NE Calhoun, GA 30701 | | N A | | | | | 4,010.00 |
| ACCOUNT NO. | | | | | | | |
| MED-ACOUSTICS,INC. 1685 EAST PARK PLACE STONE MOUNTAIN, GA 30087 | | | | | | | 42.95 |
| ACCOUNT NO. | | | | | | | |
| MED-PASS, INC. L-3495 COLUMBUS, OH 43260-0001 | | | | | | | 134.55 |
| ACCOUNT NO. | | | | | | | |
| MEDASSETS SUPPLY CHAIN SYSTEMS 280 SOUTH MOUNT AUBURN ROAD CAPE GIRARDEAU, MO 63703 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| MEDASSETS,INC. PO BOX 405652 ATLANTA, GA 30384-5652 | | | | | | | 38,500.00 |
| ACCOUNT NO. | | | | | | | |
| MEDCARE SOUTH 900 CIRCLE 75 PARKWAY SUITE 1120 ATLANTA, GA 30339 | | | | | | | 24,020.02 |

Sheet  82 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
　　　　　　　　　Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **MEDCOM** **P.O. BOX 10269** **JACKSONVILLE, FL 32247-0269** | | | | | | | 2,560.00 |
| ACCOUNT NO. | | | | | | | |
| **MEDCOMP** **1499 DELP DRIVE** **HARLEYSVILLE, PA 19438** | | | | | | | 6,382.26 |
| ACCOUNT NO. | | | | | | | |
| **MEDHOST OF TENNESSEE, INC** **2739 MOMENTUM PLACE** **CHICAGO, IL 60689-5327** | | N A | **subject to setoff** | | | X | 2,441,512.19 |
| ACCOUNT NO. | | | | | | | |
| **MEDI-DOSE INC/EPS INC** **CUSTOMER #55-0011141** **LOCK BOX 427** **JAMISON, PA 18929-0427** | | | | | | | 28.23 |
| ACCOUNT NO. | | | | | | | |
| **MEDICAID OF GEORGIA** **PO BOX 105203** **TUCKER, GA 30085** | | N A | | | | | 194.46 |
| ACCOUNT NO. | | | | | | | |
| **MEDICAL ARTS PRESS** **PO BOX 102412** **COLUMBIA, SC 29224** | | | | | | | 12.98 |

Sheet  83 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**        Case No   **14-42863**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **MEDICAL IMAGING SOLUTIONS** <br> **229 ARNOLD MILL ROAD** <br> **WOODSTOCK, GA 30188** | | | | | | | 45,959.25 |
| ACCOUNT NO. <br><br> **MEDICAL IMAGING SOLUTIONS** <br> **INTERNATIONAL** <br> **44982 GOV BRADFORD STREET** <br> **PLYMOUTH, MI 48170** | | | | | | | 7,449.05 |
| ACCOUNT NO. <br><br> **MEDICAL MANAGEMENT** <br> **PROFESSIONALS, INC.** <br> **P.O. BOX 6** <br> **INDIANAPOLIS, IN 46206-0006** | | | | | | | 61,552.22 |
| ACCOUNT NO. <br><br> **MEDICAL SOLUTIONS, LLC** <br> **P.O. BOX 4186** <br> **CAROL STREAM, IL 60197-4186** | | | | | | | 53,752.50 |
| ACCOUNT NO. <br><br> **MEDICARE** <br> **P.O. BOX 12086** <br> **BIRMINGHAM, AL 35202-2086** | | N A | | | | | 19.65 |
| ACCOUNT NO. <br><br> **MEDICARE OF GA** <br> **PO BOX 12724** <br> **BIRMINGHAM, AL 35202** | | N A | | | | | 136.74 |

Sheet  84 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**        Case No   **14-42863**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **MEDICARE OF GA** <br> **PO BOX 3076** <br> **SAVANNAH, GA 31402** | | N A | | | | | 78.59 |
| ACCOUNT NO. <br><br> **MEDICUS** <br> **6350 LAKE OCONEE PARKWAY** <br> **SUITE 102, #75** <br> **GREENSBORO, GA 30642** | | N A | | | | | 141,539.60 |
| ACCOUNT NO. <br><br> **MEDOVATIONS** <br> **W194 N11340 MC CORMICK DR** <br> **GERMANTOWN, WI 53022** | | | | | | | 6,263.22 |
| ACCOUNT NO. <br><br> **MEDPARTNERS CASE** <br> **P.O. BOX 4729** <br> **WINTER PARK, FL 32793-4729** | | | | | | | 26,998.70 |
| ACCOUNT NO. <br><br> **MEDPARTNERS HIM** <br> **P.O. BOX 4729** <br> **WINTER PARK, FL 32793-4729** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **MEDPERFORMANCE LLC** <br> **3834 TWILIGHT DR** <br> **VALRICO, FL 33594** | | | | | | | 4,840.02 |

Sheet  85 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                            Case No   **14-42863**
_____
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **MEDTRONIC** **PO BOX 409201** **ATLANTA, GA 30384-9201** | | | | | | | 44,246.50 |
| ACCOUNT NO. | | | | | | | |
| **MEDTRONIC SPINE AND BIOLOGICS** **P.O. BOX 409201** **ATLANTA, GA 30384-9201** | | | | | | | 20,327.00 |
| ACCOUNT NO. | | | | | | | |
| **MEGADYNE MEDICAL PRODUCTS INC.** **11506 S.STATE ST.** **DRAPER, UT 84020** | | | | | | | 60.00 |
| ACCOUNT NO. | | | | | | | |
| **MEMORIAL HEALTH SYSTEMS** **P.O. BOX 644497** **PITTSBURGH, PA 15264-4497** | | | | | | | 405.94 |
| ACCOUNT NO. | | | | | | | |
| **MEMORIAL HEART INSTITUTE** **P.O. BOX 1366** **CHATTANOOGA, TN 37401-1366** | | | | | | | 7.41 |
| ACCOUNT NO. | | | | | | | |
| **MENTOR** **201 MENTOR DR.** **SANTA BARBARA, CA 93111** | | | | | | | 807.22 |

Sheet  86 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **MERCURY MEDICAL**<br>**11300A 49TH STREET**<br>**CLEARWATER, FL 34622** | | | | | | | 297.86 |
| ACCOUNT NO. | | | | | | | |
| **MERIDIAN LEASING CORPORATION**<br>**NINE PARKWAY NORTH**<br>**SUITE 500**<br>**DEERFIELD, IL 60015** | | N A | | | | | 50,000.00 |
| ACCOUNT NO. | | | | | | | |
| **MERIT MEDICAL SYSTEMS, INC.**<br>**PO BOX 951129**<br>**SOUTH JORDAN, UT 84095** | | | | | | | 3,934.82 |
| ACCOUNT NO. | | | | | | | |
| **MERITAN HEALTH**<br>**1405 XENIUM LANE NORTH**<br>**SUITE 140**<br>**MINNEAPOLIS, MN 55441** | | | | | | | 248.61 |
| ACCOUNT NO. | | | | | | | |
| **MERRIGAN, BRANDT, OSTENSO & CAMBRE, P.A.**<br>**25 NINTH AVENUE NORTH**<br>**HOPKINS, MN 55343** | | | | | | | 465.50 |
| ACCOUNT NO. | | | | | | | |
| **Michael Zema**<br>**1131 Stringers Ridge Road**<br>**Unit 14-J**<br>**Chattanooga, TN 37405** | | N A | | | | | 0.00 |

Sheet  87 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **MICRO FORMAT, INC.** PO BOX 830140 BIRMINGHAM, AL 35283 | | | | | | | 734.00 |
| ACCOUNT NO. | | | | | | | |
| **MICROTEK MEDICAL, INC.** FILE 4033P PO BOX 911633 DALLAS, TX 75391-1633 | | | | | | | 1,241.67 |
| ACCOUNT NO. | | | | | | | |
| **MILLER & MARTIN** 832 GA AVENUE CHATTANOOGA, TN 37402 | | | | | | | 36,558.75 |
| ACCOUNT NO. | | | | | | | |
| **MILLIPORE CORPORATION** 25760 NETWORK PLACE CHICAGO, IL 60673 | | | | | | | 148.17 |
| ACCOUNT NO. | | | | | | | |
| **MILLS, JULIA** 86 LAKE AVE RINGGOLD, GA 30736 | | | | | | | 134.68 |
| ACCOUNT NO. | | | | | | | |
| **MILLS, MARVIN, M.D.** 2367 CHATTANOOGA VALLEY R FLINTSTONE, GA 30725 | | | | | | | 14,000.00 |

Sheet  88 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                             Case No    **14-42863**
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MITCHELL, BRANDON 53 GUNNY ST RINGGOLD, GA 30736 | | | | | | | 3.00 |
| ACCOUNT NO. | | | | | | | |
| MIZUHOSI INC 30031 AHERN AVENUE UNION CITY, CA 94587 | | | | | | | 340.35 |
| ACCOUNT NO. | | | | | | | |
| MODEAN, MELINDA 224 KNOLLWOOD CR 15B RINGGOLD, GA 30736 | | | | | | | 4.20 |
| ACCOUNT NO. | | | | | | | |
| MOOG MEDICAL DEVICES GROUP 15916 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | | | | 176.56 |
| ACCOUNT NO. | | | | | | | |
| MOONEY, DONALD 87 BROWNWOOD LN RINGGOLD, GA 30736 | | | | | | | 19.76 |
| ACCOUNT NO. | | | | | | | |
| MOORE MEDICAL CORPORATION 370 JOHN DOWNEY DRIVE NEW BRITIAN, CT 06050 | | | | | | | 755.70 |

Sheet  89 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                          Case No **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MORGAN, BRUCE K. MD,FACS P.O. BOX 579 SEELEY LAKE, MT 59868 | | | | | | | 1,350.00 |
| ACCOUNT NO. | | | | | | | |
| MORRIS, HENRY 2304 JOHNSON RD CHICKAMAUGA, GA 30707 | | | | | | | 14.00 |
| ACCOUNT NO. | | | | | | | |
| MORRIS, MANNING & MARTIN, LLP 3343 PEACHTREE ROAD 1600 ATLANTA FIN CENTER ATLANTA, GA 30326 | | | | | | | 392,825.70 |
| ACCOUNT NO. | | | | | | | |
| MORTARA INSTRUMENT, INC. 3303 MONTE VILLA PKWY BOTHELL, WA 98021 | | | | | | | 1,220.46 |
| ACCOUNT NO. | | | | | | | |
| MSA, INC. 410 SPRING STREET PO BOX 4119 CHATTANOOGA, TN 37405 | | | | | | | 334.54 |
| ACCOUNT NO. | | | | | | | |
| MSDSONLINE, INC. 27185 NETWORK PLACE CHICAGO, IL 60673-1271 | | | | | | | 1,198.00 |

Sheet  90 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F)  (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                      Case No    **14-42863**
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF,  SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MST MICRO SURGICAL TECHNOLOGY 8415 154TH AVENUE NE REDMOND, WA 98052 | | | | | | | 819.96 |
| ACCOUNT NO. | | | | | | | |
| MURDOCK, HEATHER 26 TRANQUIL LANE RINGGOLD, GA 30736 | | | | | | | 84.00 |
| ACCOUNT NO. | | | | | | | |
| MUSCULOSKELETAL TRANSPLANT FOUNDATION EDISON CORPORATE CENTER 125 MAY STREET STE 300 EDISON, NJ 08837 | | | | | | | 970.32 |
| ACCOUNT NO. | | | | | | | |
| MUTUAL OF OMAHA 3316 FARNAM STREET OMAHA, NE 68175-0001 | | | | | | | 1,299.75 |
| ACCOUNT NO. | | | | | | | |
| MUTUAL OF OMAHA COMPANIES PO BOX 3608 OMAHA, NE 68103 | | | | | | | 4,417.77 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RECALL ALERT CENTER PO BOX 609 MARLTON, NJ 08053 | | | | | | | 1,290.00 |

Sheet  91 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                           Case No **14-42863**
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NATUS MEDICAL INC. 1501 INDUSTRIAL ROAD SAN CARLOS, CA 94070 | | | | | | | 6,362.98 |
| ACCOUNT NO. | | | | | | | |
| NAVE PRESTON LAMAR 787 AKINS ROAD CHICKAMAUGA, GA 30707-4656 | | | | | | | 274.40 |
| ACCOUNT NO. | | | | | | | |
| NEIL SPILTANY 5022 OLD GODSEY LANE HIXSON, TN 37343 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| NEOGENOMICS LABORATORIES, INC. P.O. BOX 864403 ORLANDO, FL 32886-4403 | | | | | | | 12,694.00 |
| ACCOUNT NO. | | | | | | | |
| NEOTECH PRODUCTS, INC. 9614-F COZYCROFT AVE. CHATSWORTH, CA 91311 | | | | | | | 530.71 |
| ACCOUNT NO. | | | | | | | |
| NEW ERA P.O. BOX 4884 HOUSTON, TX 77210 | | | | | | | 244.47 |

Sheet 92 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**        Case No **14-42863**

    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **NEW YORK CARPENTERS WELFARE** 1501 BROADWAY SUITE 1724 NEW YORK, NY 10036 | | | | | | | 32.73 |
| ACCOUNT NO. | | | | | | | |
| **NEWARK ELECTRONICS** P.O. BOX 94151 PALATINE, IL 60094-4151 | | | | | | | 233.08 |
| ACCOUNT NO. | | | | | | | |
| **NEWS PUBLISHING COMPANY, INC.** PO BOX 1633 ROME, GA 30162-1633 | | | | | | | 1,150.06 |
| ACCOUNT NO. | | | | | | | |
| **NHP-PARKWAY PHYSICIANS CENTER** C/O MEADOWS & OHLY P.O. BOX 742781 ATLANTA, GA 30374-2781 | | NA | | | | | 150,087.80 |
| ACCOUNT NO. | | | | | | | |
| **NO-BURN, INC.** 1392 HIGH STREET SUITE 211 WADSWORTH, OH 44281 | | | | | | | 2.11 |

Sheet 93 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                                    Case No   **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTH AMERICAN MAGNETICS CORPORATION 2974 LBJ FREEWAY LB7 SUITE 401 DALLAS, TX 75234 | | | | | | | 373.41 |
| ACCOUNT NO. | | | | | | | |
| North Georgia EMC 1850 Cleveland Highway PO Box 1407 Dalton, GA 30722 | | N A | | | | | 99,701.00 |
| ACCOUNT NO. | | | | | | | |
| NORTH GEORGIA EQUIPMENT SALES 155 PRUETT LANE ROCK SPRING, GA 30739 | | | | | | | 10.00 |
| ACCOUNT NO. | | | | | | | |
| NORTHWEST GA REGIONAL CANCER COALITION 96 EAST CALLAHAN ST SUITE 479-01 ROME, GA 30161 | | | | | | | 5,000.00 |
| ACCOUNT NO. | | | | | | | |
| NORTHWEST GEORGIA BANK BATTLEFIELD PARKWAY FORT OGLETHORPE, GA 30742 | | | | | | | 1,080.00 |

Sheet  94 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
_____
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTON, MARTHA 328 MILL WEE HOLLOW RD ROSSVILLE, GA 30741 | | | | | | | 30.00 |
| ACCOUNT NO. | | | | | | | |
| NOVARTIS VACCINES & DIAGNOSTICS, INC. P.O. BOX 822746 PHILADELPHIA, PA 19182-2746 | | | | | | | 147.50 |
| ACCOUNT NO. | | | | | | | |
| NPAS, INC. 245B GREAT CIRCLE ROAD NASHVILLE, TN 37228 | | | | | | | 18,787.74 |
| ACCOUNT NO. | | | | | | | |
| NUAIRE INC NW-1483 P.O. BOX 1450 MINNEAPOLIS, MN 55485 | | | | | | | 412.73 |
| ACCOUNT NO. | | | | | | | |
| NUANCE 1 WAYSIDE DRIVE BURLINGTON, MA 01803 | | | | | | | 60,781.99 |
| ACCOUNT NO. | | | | | | | |
| NUSTEP INC 5111 VENTURE DRIVE SUITE 1 ANN ARBOR, MI 48108 | | | | | | | 590.95 |

Sheet  95 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**        Case No   **14-42863**

     Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| O'HARE, MAUREEN<br>PO BOX 111<br>ROCHEPORT, MO 65279 | | | | | | | 59.27 |
| ACCOUNT NO. | | | | | | | |
| OBP MEDICAL INC<br>360 MERRIMACK ST<br>BUILDING 9<br>LAWRENCE, MA 01843 | | | | | | | 194.80 |
| ACCOUNT NO. | | | | | | | |
| ODONALD, REBECCA<br>4251 THREE NOTCH RD<br>RINGGOLD, GA 30736 | | | | | | | 70.00 |
| ACCOUNT NO. | | | | | | | |
| OFFICE DEPOT<br>PO BOX 182378<br>COLUMBUS, OH 43218 | | | | | | | 244.56 |
| ACCOUNT NO. | | | | | | | |
| OFFICE MAX<br>PO BOX 101705<br>ATLANTA, GA 30392-1705 | | | | | | | 16,794.68 |
| ACCOUNT NO. | | | | | | | |
| OFFICE OF INSURANCE &<br>SAFETY FIRE COMMIS<br>SAFETY ENGINEERING<br>P.O. BOX 935467<br>ATLANTA, GA 31193-5467 | | | | | | | 1,540.00 |

Sheet 96 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **OFFICE TEAM** <br> **12400 COLLECTIONS CENTER DRIVE** <br> **CHICAGO, IL 60693** | | | | | | | 21,973.71 |
| ACCOUNT NO. <br><br> **OMNI CARE/MEDICAL ARTS HEALTH** <br> **DEPT 781668** <br> **PO BOX 78000** <br> **DETROIT, MI 48278-1668** | | N A | | | | | 123,883.97 |
| ACCOUNT NO. <br><br> **OMNICARE, INC.** <br> **100 EAST RIVERCENTER BLVD** <br> **SUITE 1600 RIVER CENTER II** <br> **COVINGTON, KY 41011** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **ON HOLD COMPANY** <br> **PO BOX 53** <br> **CANBY, OR 97013** | | | | | | | 237.00 |
| ACCOUNT NO. <br><br> **OPTUM** <br> **PO BOX 96561** <br> **WASHINGTON, DC 20090** | | | | | | | 8,827.49 |
| ACCOUNT NO. <br><br> **ORANGE GROVE CENTER** <br> **460 DODSON AVENUE** <br> **CHATTANOOGA, TN 37404** | | | | | | | 5,712.00 |

Sheet  97 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                    Case No    **14-42863**
                            Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ORTHO-CARE, LLC 632D MATHEWS MINT HILL RD MATHEWS, NC 28105 | | | | | | | 96.22 |
| ACCOUNT NO. | | | | | | | |
| OVERPAYMENT RECOVERY PO BOX 92420 CLEVELAND, OH 44193 | | | | | | | 1,184.00 |
| ACCOUNT NO. | | | | | | | |
| OWENS & MINOR,INC. P.O. BOX 100281 ATLANTA, GA 30384-0281 | | | | | | | 58,721.14 |
| ACCOUNT NO. | | | | | | | |
| PACER SERVICE CENTER P.O. BOX 70951 CHARLOTTE, NC 28272-0951 | | | | | | | 97.90 |
| ACCOUNT NO. | | | | | | | |
| PAGE, ELIZABETH 12 ROCKBROOK CIR ROSSVILLE, GA 30741 | | | | | | | 8.21 |
| ACCOUNT NO. | | | | | | | |
| PAPERPACK INC 605 TURNER CHAPEL ROAD SE ROME, GA 30161 | | | | | | | 661.90 |

Sheet 98 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                    Case No  **14-42863**
                         Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PARAGON 238 HERITAGE DRIVE CHICKAMAUGA, GA 30707** | | | | | | | 103.70 |
| ACCOUNT NO. **PARALLON LOCUMS 2415 RINGGOLD ROAD LAFAYETTE, GA 30728** | | | | | | | 506,242.54 |
| ACCOUNT NO. **PARK CITY CLEANING P.O. BOX 2006 ROSSVILLE, GA 30741** | | | | | | | 675.00 |
| ACCOUNT NO. **PARKSIDE PATIENT TRUST HMC FORT OGLETHORPE, GA 30742** | | | | | | | 138.01 |
| ACCOUNT NO. **Parkway Physicians Center c/o Meadows & Ohly, LLC 275 Scientific Dr., Ste. 1000 Norcross, GA 30092** | | N A | | | | | 0.00 |
| ACCOUNT NO. **PARTNERSHIP FOR FAMILIES, CHILDREN,ETC. 1800 MCCALLIE AVENUE CHATTANOOGA, TN 37404** | | | | | | | 2,141.90 |

Sheet  99 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                              Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |
| PARTS SOURCE LLC PO BOX 645186 CINCINNATI, OH 45264-5186 |  |  |  |  |  |  | 534.10 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| PASSPORT HEALTH COMMUNICATIONS, INC. PO BOX 635527 CINCINNATI, OH 45263-5527 |  |  |  |  |  |  | 20,511.36 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| PATTERSON MEDICAL PO BOX 93040 CHICAGO, IL 60673-3040 |  |  |  |  |  |  | 2,705.05 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| PEDIATRIX MEDICAL GROUP, INC ATTN: MICHELE SALERNO P.O. BOX 281034 ATLANTA, GA 30384-1034 |  |  |  |  |  |  | 253,514.09 |
| ACCOUNT NO. |  | N A |  |  |  |  |  |
| Penfield Christian Homes, Inc. 702 East Villanow Street La Fayette, GA 30728 |  |  |  |  |  |  | 0.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| PETERS, ELIZABETH PO BOX 93 RINGGOLD, GA 30736 |  |  |  |  |  |  | 19.00 |

Sheet 100 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                           Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PHARMACY DATA MANAGEMENT INC. P.O. BOX 5300 PORTLAND, OH 44514 | | | | | | | 8,070.64 |
| ACCOUNT NO. | | | | | | | |
| PHARMEDIUM SERVICES, LLC P.O. BOX 95001 PALATINE, IL 60095-0001 | | | | | | | 1,322.10 |
| ACCOUNT NO. | | | | | | | |
| PHILIPS HEALTHCARE BUSINESS CENTER PO BOX 100355 ATLANTA, GA 30384-0355 | | | | | | | 7,594.66 |
| ACCOUNT NO. | | | | | | | |
| PHOENIX LAWN & LANDSCAPE INC 106 YUCCA DRIVE ROSSVILLE, GA 30741 | | | | | | | 6,603.00 |
| ACCOUNT NO. | | | | | | | |
| PHOENIX TECHNOLOGY CORPORATION 1194 BUCKHEAD CROSSING SUITE D WOODSTOCK, GA 30189 | | | | | | | 11,365.00 |
| ACCOUNT NO. | | | | | | | |
| PHYSICIANS MUTUAL 4809 TOMAHAWK TRAIL CHATTANOOGA, TN 37411 | | | | | | | 46.53 |

Sheet 101 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**PHYSIO-CONTROL,INC**<br>**PO BOX 951471**<br>**DALLAS, TX 75395-1471** | | | | | | | 939.05 |
| ACCOUNT NO. <br><br>**PLAZA UNIFORM**<br>**1507 LAFAYETTE ROAD**<br>**ROSSVILLE, GA 30741** | | | | | | | 1,636.60 |
| ACCOUNT NO. <br><br>**PLAZA UROLOGY**<br>**1300 CLEVELAND AVENUE**<br>**CHATTANOOGA, TN 37404** | | | | | | | 13,333.32 |
| ACCOUNT NO. <br><br>**POSITIVE PROMOTIONS**<br>**15 GILPIN AVENUE**<br>**HAUPPAUGE, NY 11788** | | | | | | | 604.66 |
| ACCOUNT NO. <br><br>**POWELL, PHYLLIS**<br>**377 OAK TREE RD**<br>**RINGGOLD, GA 30736** | | | | | | | 2.00 |
| ACCOUNT NO. <br><br>**POWER SYSTEMS GROUP,INC.**<br>**P.O. BOX 11586**<br>**ATLANTA, GA 30355** | | | | | | | 2,700.00 |

Sheet 102 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**        Case No   **14-42863**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PRECISION DYNAMICS CORPORATION P.O. BOX 71549 CHICAGO, IL 60694-1995 | | | | | | | 18,151.87 |
| ACCOUNT NO. | | | | | | | |
| PRECISION MEDICAL DEVICES, LLC 3245 MAIN STREET JASPER, GA 30747 | | | | | | | 208.97 |
| ACCOUNT NO. | | | | | | | |
| PRECISION TEST AND BALANCE COMPANY PO BOX 73024 CHATTANOOGA, TN 37407 | | | | | | | 600.00 |
| ACCOUNT NO. | | | | | | | |
| PRIME POWER SERVICES, INC 8225 TROON CIRCLE AUSTELL, GA 30168 | | | | | | | 16,594.77 |
| ACCOUNT NO. | | | | | | | |
| PRINCIPAL LIFE INSURANCE CO. P.O.BOX 39710 COLORADO SPGS, CO 80949-3910 | | | | | | | 2,435.61 |
| ACCOUNT NO. | | | | | | | |
| PROFESSIONAL RESEARCH CONSULTANTS, INC. 11326 P STREET OMAHA, NE 68137-2316 | | | | | | | 14,362.00 |

Sheet 103 of 143 total sheets in Schedule of Creditors Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PROGRESSIVE 171 CAROLYN DRIVE CHICKAMAUGA, GA 30707 | | | | | | | 952.48 |
| ACCOUNT NO. | | | | | | | |
| PRS 213 E TENNANT CIRCLE CHICKAMAUGA, GA 30707 | | | | | | | 529.61 |
| ACCOUNT NO. | | | | | | | |
| PSS WORLD MEDICAL P.O. BOX 741378 ATLANTA, GA 30374-1378 | | | | | | | 15,358.45 |
| ACCOUNT NO. | | | | | | | |
| PSS WORLD MEDICAL, INC. PSS LOCKBOX # 741378 6000 FELDWOOD RD. COLLEGE PARK, GA 30349 | | | | | | | 9,720.21 |
| ACCOUNT NO. | | | | | | | |
| PYBURN BERTHA MAE 1613 LEE CLARKSON RD CHICKAMAUGA, GA 30707 | | | | | | | 13.31 |
| ACCOUNT NO. | | | | | | | |
| QIAGEN INC PO BOX 5132 CAROL STREAM, IL 60197-5132 | | | | | | | 3,375.23 |

Sheet 104 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc._____    Case No __14-42863__
                        Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| QUADAX, INC. 3690 ORANGE PLACE SUITE 270 BEACHWOOD, OH 44122 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| QUADAX, INC. 7500 OLD OAK BLVD CLEVELAND, OH 44130 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| QUEST DIAGNOSTICS 3 GIRALDA FARMS MADISON, NJ 07940 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| QUEST DIAGNOSTICS, INC P.O. BOX 740709 ATLANTA, GA 30374-0709 | | | | | | | 66,916.08 |
| ACCOUNT NO. | | | | | | | |
| R.E.MICHEL COMPANY 301 JOY STREET FORT OGLETHORPE, GA 30742 | | | | | | | 1,603.90 |
| ACCOUNT NO. | | | | | | | |
| R.G. & ASSOCIATES, INC. 1861 POLK ST. SUITE 6 CHATTANOOGA, TN 37408 | | | | | | | 224.00 |

Sheet 105 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                    Case No  **14-42863**

  Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | |
| ACCOUNT NO. <br><br>**RADPHYS ONCOLOGY, LLC**<br>**1765 REDGRAVE ROAD**<br>**KNOXVILLE, TN 37922** | | | | | | | 54,500.00 |
| ACCOUNT NO. <br><br>**Ray Cedeno**<br>**Apt 506A**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br>**RAYMOND JAMES &**<br>**ASSOCIATES**<br>**50 FRONT STREET**<br>**16TH FLOOR**<br>**MEMPHIS, TN 38103** | | | | | | | 5,567.21 |
| ACCOUNT NO. <br><br>**RAZOR INSIGHTS**<br>**1701 BARRETT LAKES BLVD NW**<br>**SUITE 230**<br>**KENNESAW, GA 30144** | | | | | | | 25,000.00 |
| ACCOUNT NO. <br><br>**RD PLASTICS**<br>**P. O. BOX 20237**<br>**NASHVILLE, TN 37202** | | | | | | | 95.83 |
| ACCOUNT NO. <br><br>**RECEIVIA**<br>**220 FIRST STREET NW**<br>**CLEVELAND, TN 37364-1036** | | | | | | | 58,866.92 |

Sheet 106 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__          Case No __14-42863__

         Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| REGIONS C/O DOUGLAS SMITH, CFA 6805 MORRISON BLVD., SUITE 100 CHARLOTTE, NC 28211 | | N A | | | | | 7,000,000.00 |
| ACCOUNT NO. | | | | | | | |
| RELAYHEALTH ONE WARREN PLACE 6100 S YALE AVE STE 1900 TULSA, OK 74136 | | | | | | | 60,622.92 |
| ACCOUNT NO. | | | | | | | |
| REMEL,INC P.O. BOX 96299 CHICAGO, IL 60693 | | | | | | | 3,048.34 |
| ACCOUNT NO. | | | | | | | |
| RENT ALL STORE, INC. 2510 DODDS AVENUE CHATTANOOGA, TN 37407 | | | | | | | 1,324.90 |
| ACCOUNT NO. | | | | | | | |
| Richard Bowers 2009 Old Lafayette Road Fort Oglethorpe, GA 30742 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| RICHARD WOLF MEDICAL INSTRUMENTS CORP 353 CORPORATE WOODS PKW VERNON HILLS, IL 60061-3110 | | | | | | | 674.12 |

Sheet 107 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                    Case No    **14-42863**
                            Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RICHARD-ALLAN SCIENTIFIC 225 PARSONS STREET KALAMAZOO, MI 49007-3569 | | | | | | | 7,613.60 |
| ACCOUNT NO. | | | | | | | |
| RICK JOHNSON DESIGNS 834 CREEK DRIVE CHATTANOOGA, TN 37415 | | | | | | | 175.00 |
| ACCOUNT NO. | | | | | | | |
| RICK'S LOCK AND KEY, INC. P. O. BOX 21631 CHATTANOOGA, TN 37421 | | | | | | | 880.05 |
| ACCOUNT NO. | | | | | | | |
| RICOH AMERICAS CORPORATION 4667 N. ROYAL ATLANTA DR TUCKER, GA 30084 | | | | | | | 98,012.77 |
| ACCOUNT NO. | | | | | | | |
| Ricoh Business Solutions 5 Dedrick Place West Caldwell, NJ 07006 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| RINGGOLD TELEPHONE COMPANY 6203 ALABAMA HWY RINGGOLD, GA 30736 | | N A | | | | | 0.00 |

Sheet 108 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                     Case No  **14-42863**
_____
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **RINGGOLD TELEPHONE COMPANY P.O. BOX 869 RINGGOLD, GA 30736** | | | | | | | 35,134.27 |
| ACCOUNT NO. | | | | | | | |
| **ROACH, BARBARA 69 VALLEYWOOD CIRCLE RINGGOLD, GA 30736** | | | | | | | 25.00 |
| ACCOUNT NO. | | | | | | | |
| **ROBERTS, SABRINA 110 AUGUSTA DR FORT OGLETHORPE, GA 30742** | | | | | | | 72.37 |
| ACCOUNT NO. | | | | | | | |
| **ROCHE DIAGNOSTICS CORP. MAIL CODE 5508 PO BOX 105046 ATLANTA, GA 30348-5046** | | | | | | | 1,963.24 |
| ACCOUNT NO. | | | | | | | |
| **ROCHESTER, STACI 538 EARL GARNER DR RINGGOLD, GA 30736** | | | | | | | 30.00 |
| ACCOUNT NO. | | | | | | | |
| **ROLLER COASTER SKATE WORLD P.O. BOX 2365 FT. OGLETHORPE, GA 30742** | | | | | | | 1,111.50 |

Sheet 109 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**         Case No   **14-42863**

     Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**ROTO ROOTER** <br>**P.O. BOX 8458** <br>**CHATTANOOGA, TN 37414** | | | | | | | 1,310.00 |
| ACCOUNT NO. <br><br>**ROYAL CUP COFFEE** <br>**ROYAL CUP INC.** <br>**P O BOX 170971** <br>**BIRMINGHAM, AL 35217** | | | | | | | 3,003.99 |
| ACCOUNT NO. <br><br>**RPM CONSULTING** <br>**1023 JUNIPER STREET** <br>**UNIT 304** <br>**ATLANTA, GA 30309** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br>**RR DONNELLEY** <br>**PO BOX 538602** <br>**ATLANTA, GA 30353-8602** | | | | | | | 1,810.60 |
| ACCOUNT NO. <br><br>**RUSHING, JOE** <br>**188 CHURCH STREET** <br>**TRENTON, GA 30752** | | | | | | | 15.00 |
| ACCOUNT NO. <br><br>**S&S HEALTHCARE STRATEGIES** <br>**P.O. BOX 141097** <br>**CINCINATTI, OH 45250-1097** | | | | | | | 1,614.25 |

Sheet 110 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**         Case No   **14-42863**

          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SAGENT PHARMACEUTICALS, INC. 15039 COLLECTIONS CTR DR CHICAGO, IL 60693 | | | | | | | 1,888.10 |
| ACCOUNT NO. SANDERS, CHARLOTTE 1521 POPLAR SPRINGS RD RINGGOLD, GA 30736 | | | | | | | 60.00 |
| ACCOUNT NO. SANTORO, JAMES MD 904 EAST 2ND AVENUE ROME, GA 30161 | | | | | | | 56,326.73 |
| ACCOUNT NO. SCANLON 1 SCANLAN PLAZA ST PAUL, MN 55107 | | | | | | | 561.28 |
| ACCOUNT NO. SCHAERER MEDICAL USA INC 4900 CHARLEMAR DRIVE CINCINNATI, OH 45227 | | | | | | | 255.50 |
| ACCOUNT NO. SCICOM INFRASTRUCTURE SERVICES, INC 2250 NORTH DRUID HILLS RD SUITE 238 ATLANTA, GA 30329 | | | | | | | 34,514.00 |

Sheet 111 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                                    Case No    **14-42863**
_____
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SEABORN COMMERCIAL REFRIGERATE 2500 DODDS AVENUE CHATTANOOGA, TN 37407 | | | | | | | 2,423.84 |
| ACCOUNT NO. | | | | | | | |
| SEALING SOLUTIONS,LLC 6741 RINGGOLD ROAD SUITE A EAST RIDGE, TN 37412 | | | | | | | 529.46 |
| ACCOUNT NO. | | | | | | | |
| SEAY, MELISSA 95 LENLON LANE RINGGOLD, GA 30736 | | | | | | | 2.00 |
| ACCOUNT NO. | | | | | | | |
| SEPE, INC. 245 FISCHWER AVENUE C-4 COSTA MESA, CA 92627 | | | | | | | 1,466.25 |
| ACCOUNT NO. | | | | | | | |
| SETH WAGNER 1812 DUNCAN AVENUE CHATTANOOGA, TN 37404 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| SHAHEEN P. NOORANI 1210 BROADRICK DRIVE SUITE 1 DALTON, GA 30720 | | N A | | | | | 0.00 |

Sheet 112 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**          Case No   **14-42863**
      Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**SHARN**<br>**4801 GEORGE ROAD**<br>**TAMPA, FL 33634** | | | | | | | 142.58 |
| ACCOUNT NO.<br><br>**SHIRE REGENERATIVE MEDICINE**<br>**11095 TORREYANA ROAD**<br>**SAN DIEGO, CA 92121** | | | | | | | 4,770.00 |
| ACCOUNT NO.<br><br>**SIEMENS FINANCIAL SERVICES INC**<br>**170 WOOD AVENEU SOUTH**<br>**ISELIN, NJ 08830** | | N A | | | | | 0.00 |
| ACCOUNT NO.<br><br>**SIEMENS FINANCIAL SERVICES, INC.**<br>**P.O. BOX 2083**<br>**CAROL STREAM, IL 60132-2083** | | | | | | | 96,002.38 |
| ACCOUNT NO.<br><br>**SIEMENS HEALTHCARE DIAGNOSTICS X DADE**<br>**PO BOX 121102**<br>**DALLAS, TX 75312-1102** | | | | | | | 22,106.85 |
| ACCOUNT NO.<br><br>**SIEMENS MEDICAL SOLUTIONS, USA INC.**<br>**P.O. BOX 120001 DEPT 0733**<br>**DALLAS, TX 75312-0733** | | | | | | | 171,354.50 |

Sheet 113 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SIFFLES, RONALD <br> 53 MCBRIDE DR <br> CHICKAMAUGA, GA 30707 | | | | | | | 2.00 |
| ACCOUNT NO. <br><br> SIMPLEX GRINNELL <br> 3200 N. HAWTHORNE ST. <br> CHATTANOOGA, TN 37406 | | | | | | | 339.88 |
| ACCOUNT NO. <br><br> SISSON, WILLIAM <br> 70 SARAH LYNN LN <br> FORT OGLETHORPE, GA 30742 | | | | | | | 8.00 |
| ACCOUNT NO. <br><br> SMITH & NEPHEW ORTHOPEDIC <br> P.O. BOX 933782 <br> ATLANTA, GA 31193-3782 | | | | | | | 10,135.69 |
| ACCOUNT NO. <br><br> SMITH, ELIJAH <br> 374 MEADOWLARK DR <br> RINGGOLD, GA 30736 | | | | | | | 3.00 |
| ACCOUNT NO. <br><br> SMITHS MEDICAL ASD <br> PO BOX 7247-7784 <br> PHILADELPHIA, PA 19170-7784 | | | | | | | 1,674.23 |

Sheet 114 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                    Case No **14-42863**
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SORRELL, CHARLES 5100 W CV RD CHICKAMAUGA, GA 30707 | | | | | | | 56.29 |
| ACCOUNT NO. | | | | | | | |
| SOURCE TECHNOLOGIES, INC. PO BOX 71253 PHILADELPHIA, PA 19176-6253 | | | | | | | 413.00 |
| ACCOUNT NO. | | | | | | | |
| SOURCEONE HEALTHCARE TECHNOLOGIES/MERRY PO BOX 2768 NORCROSS, GA 30091-2768 | | | | | | | 664.65 |
| ACCOUNT NO. | | | | | | | |
| SOUTH WESTERN COMMUNICATIONS, INC. P.O. BOX 5288 EVANSVILLE, IN 47716 | | | | | | | 890.98 |
| ACCOUNT NO. | | | | | | | |
| SOUTHEAST REIMBURSEMENT GROUP 335 PARKWAY 757 SUITE 110 WOODSTOCK, GA 30188 | | N A | | | | | 0.00 |

Sheet 115 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                          Case No   **14-42863**
_____
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SOUTHEAST REIMBURSEMENT GROUP 17430 CAMPBELL ROAD SUITE 101 DALLAS, TX 75252 | | | | | | | 17,186.60 |
| ACCOUNT NO. | | | | | | | |
| SOUTHEASTERN KIDNEY SERVICES 979 EAST THIRD STREET CHATTANOOGA, TN 37403 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| SOUTHEASTERN KIDNEY SERVICES,LLC 649 MORRISON SPRINGS RD CHATTANOOGA, TN 37415 | | | | | | | 85,720.00 |
| ACCOUNT NO. | | | | | | | |
| SOUTHERN PATHOLOGY ASSOCIATES, INC PO BOX 11264 CHATTANOOGA, TN 37401 | | | | | | | 49,542.05 |
| ACCOUNT NO. | | | | | | | |
| SOUTHSTAR ENERGY SERVICES, LLC P.O.BOX 945785 ATLANTA, GA 30394-5785 | | | | | | | 117,665.89 |

Sheet 116 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                                      Case No    **14-42863**
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SPANGLER SHEET & METAL P.O. BOX 8006 CHATTANOOGA, TN 37414 | | | | | | | 340.38 |
| ACCOUNT NO. | | | | | | | |
| SPECIALTY NETWORKS, LLC 5959 SHALLOWFORD RD SUITE 575 CHATTANOOGA, TN 37421 | | | | | | | 96,194.55 |
| ACCOUNT NO. | | | | | | | |
| SPECIALTY SURGICAL INSTRUMENTATION INC DBA SYMMETRY P.O. BOX 759159 BALTIMORE, MD 21275-9159 | | | | | | | 248.32 |
| ACCOUNT NO. | | | | | | | |
| SPECTRUM LABS OPERATING ROOM DISPOSABLES 3400 ROYALTY ROW IRVING, TX 75062 | | | | | | | 410.64 |
| ACCOUNT NO. | | | | | | | |
| SPECTRUM SURGICAL SUPPLY CORPORATION 4575 HUDSON DRIVE STOW, OH 44224 | | | | | | | 703.29 |

Sheet 117 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                           Case No __14-42863__
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **SPINCONCEPTS** <br> **P.O. BOX 1007** <br> **RINGGOLD, GA 30736** | | | | | | | 1,500.00 |
| ACCOUNT NO. <br><br> **SPOK** <br> **P.O. BOX 660324** <br> **DALLAS, TX 75266-0324** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **SPORTSMITH** <br> **5925 S 118TH E AVENUE** <br> **TULSA, OK 74146** | | | | | | | 202.35 |
| ACCOUNT NO. <br><br> **SSI GROUP, INC** <br> **P.O. BOX 890987** <br> **CHARLOTTE, NC 28289-0987** | | | | | | | 4,410.10 |
| ACCOUNT NO. <br><br> **ST JUDE MEDICAL (DAIG)** <br> **14901 INDUSTRIAL ROAD** <br> **MINNETONKA, MN 55345** | | | | | | | 41.25 |
| ACCOUNT NO. <br><br> **STAFF CARE, INC.** <br> **P.O. BOX 281923.** <br> **ATLANTA, GA 30384-1923** | | | | | | | 45,444.15 |

Sheet 118 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F)  (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                                Case No   **14-42863**
                                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF,  SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STANDARD REGISTER P.O. BOX 75884 CHARLOTTE, NC 28275 | | | | | | | 470.04 |
| ACCOUNT NO. STANLEY HEALTHCARE SOLUTIONS DEPT CH 10504 PALATINE, IL 60055-0504 | | | | | | | 1,215.61 |
| ACCOUNT NO. STANLEY STEEMER PO BOX 16453 CHATTANOOGA, TN 37416 | | | | | | | 1,073.68 |
| ACCOUNT NO. STAPLES ADVANTAGE DEPT ATL PO BOX 405386 ATLANTA, GA 30384-5386 | | | | | | | 2,306.86 |
| ACCOUNT NO. STAPP AUTO PARTS 7118 NASHVILLE STREET RINGGOLD, GA 30736 | | | | | | | 866.43 |
| ACCOUNT NO. STARSURGICAL 7781 LAKEVIEW DR BURLINGTON, WI 53105 | | | | | | | 6,584.00 |

Sheet 119 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__        Case No __14-42863__

Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**STATE FARM**<br>**P.O. BOX 10003**<br>**DULUTH, GA 30096** | | | | | | | 1,144.82 |
| ACCOUNT NO. <br><br>**STATE FARM AUTO ACCIDENT**<br>**P O BOX 106145**<br>**ATLANTA, GA 30348** | | | | | | | 3,187.18 |
| ACCOUNT NO. <br><br>**STEPHENSON, DOUGLAS R.**<br>**REVEREND**<br>**35 DEE VUE LANE**<br>**ROSSVILLE, GA 30741** | | | | | | | 400.00 |
| ACCOUNT NO. <br><br>**STERICYCLE,INC.**<br>**P.O. BOX 6582**<br>**CAROL STREAM, IL 60197-6582** | | | | | | | 9,292.97 |
| ACCOUNT NO. <br><br>**STERILMED, INC.**<br>**11400 73RD AVENUE NORTH**<br>**SUITE 100**<br>**MAPLE GROVE, MN 55369** | | | | | | | 4,894.87 |
| ACCOUNT NO. <br><br>**STERIS CORPORATION**<br>**P.O. BOX 676548**<br>**DALLAS, TX 75267-6548** | | | | | | | 8,898.86 |

Sheet 120 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                                    Case No    **14-42863**
                         Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **STEVE DAUGHERTY** <br> **100 GROSS CRESCENT** <br> **FORT OGLETHORPE, GA 30742** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **STOCKROOM SUPPLY** <br> **250 CASSIDY LANE** <br> **RINGGOLD, GA 30736** | | | | | | | 1,629.84 |
| ACCOUNT NO. <br><br> **STONE RIVER PHARMACY SOLUTIONS** <br> **P.O. BOX 504591** <br> **ST. LOUIS, MO 63150-4590** | | | | | | | 55.60 |
| ACCOUNT NO. <br><br> **STRYKER ENDOSCOPY** <br> **PO BOX 93276** <br> **CHICAGO, IL 60673** | | | | | | | 5,707.17 |
| ACCOUNT NO. <br><br> **STRYKER INSTRUMENTS** <br> **PO BOX 70119** <br> **4100 E MILHAM AVENUE** <br> **CHICAGO, IL 60673-0119** | | | | | | | 22,018.16 |
| ACCOUNT NO. <br><br> **STRYKER MEDICAL** <br> **3800 E CENTRE AVE** <br> **PORTAGE, MI 49002** | | | | | | | 157.44 |

Sheet 121 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                        Case No __14-42863__
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STRYKER ORTHOPAEDICS <br> BOX 93213 <br> CHICAGO, IL 60673-3213 | | | | | | | 8,103.80 |
| ACCOUNT NO. <br><br> SURGICAL DIRECT <br> 909 SOUTH WOODLAND BLVD <br> DELAND, FL 32720 | | | | | | | 8,644.84 |
| ACCOUNT NO. <br><br> SURGICAL SPECIALIST AT HUTCHESON <br> 102 GROSS CRESCENT CIRCLE <br> SUITE 201 <br> FORT OGLETHORPE, GA 30742 | | | | | | | 29.96 |
| ACCOUNT NO. <br><br> SW MED-SOURCE, INC. <br> P.O. BOX 93115 <br> SOUTHLAKE, TX 76092 | | | | | | | 11,240.00 |
| ACCOUNT NO. <br><br> SWAGGERTY, HAROLD <br> 623 N. SHERRY DRIVE <br> ROSSVILLE, GA 30741 | | | | | | | 300.00 |
| ACCOUNT NO. <br><br> SWINSON MEDICAL <br> 180 ISLAND VIEW DRIVE <br> PENHOOK, VA 24137 | | | | | | | 790.80 |

Sheet 122 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__     Case No __14-42863__

       Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **SYNTHES USA** <br> **PO BOX 8538-662** <br> **PHILADELPHIA, PA 19171** | | | | | | | 16,951.04 |
| ACCOUNT NO. <br><br> **T.I.A.Q. INC** <br> **DUCTZ** <br> **6922 LOVE LANE** <br> **CHATTANOOGA, TN 37343** | | | | | | | 6,327.18 |
| ACCOUNT NO. <br><br> **TACY MEDICAL** <br> **2386 SHANNON ROAD** <br> **FERNANDINA BCH, FL 32034** | | N A | | | | | 137.42 |
| ACCOUNT NO. <br><br> **Tammy Keith** <br> **Apt 504A** <br> **100 Gross Crescent Circle** <br> **Fort Oglethorpe, GA 30742** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **Tareck Kadrie, M.D.** <br> **721 Glenwood Drive** <br> **Suite W-467** <br> **Chattanooga, TN 37404** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **TAYLOR BENEFIT RESOURCE** <br> **PO BOX 6580** <br> **THOMASVILLE, GA 31758** | | N A | | | | | 6,398.33 |

Sheet 123 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                                                          |   |   |   |   |   |   |   |
| **TEAGUE, FRANK**<br>**5027 STEWARD RD**<br>**TUNNEL HILL, GA 30755**                                |   |   |   |   |   |   | 7.36 |
| ACCOUNT NO.                                                                                          |   | N A |   |   |   |   |   |
| **TEAM HEALTH**<br>**BASEPOINTE BILLING CENTER**<br>**3225 NORTH STAR CIRCLE**<br>**LOUISVILLE, TN 37777** |   | N A |   |   |   |   | 969.66 |
| ACCOUNT NO.                                                                                          |   | N A |   |   |   |   |   |
| **TEAM HEALTH ANESTHESIA**<br>**7111 FAIRWAY DRIVE**<br>**SUITE 450**<br>**Palm Beach Gardens, FL 33418** |   | N A |   |   | X |   | 392,046.01 |
| ACCOUNT NO.                                                                                          |   |   |   |   |   |   |   |
| **TECHNICUFF CORPORATION**<br>**2525 INDUSTRIAL STREET**<br>**LEESBURG, FL 34748**                   |   |   |   |   |   |   | 795.57 |
| ACCOUNT NO.                                                                                          |   | N A |   |   |   |   |   |
| **TELEFLEX MEDICAL**<br>**PO BOX 12600**<br>**2917 WECK DRIVE**<br>**RESEARCH TRIANGL, NC 27709**    |   | N A |   |   |   |   | 1,790.55 |
| ACCOUNT NO.                                                                                          |   |   |   |   |   |   |   |
| **TENNANT COMPANY, INC.**<br>**PO BOX 71414**<br>**CHICAGO, IL 60694-1414**                          |   |   |   |   |   |   | 1,314.10 |

Sheet 124 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.** Case No **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **TENNESSEE CAS SOLUTIONS** <br> **PO BOX 6580** <br> **THOMASVILLE, GA 31758** | | | | | | | 2,500.00 |
| ACCOUNT NO. <br><br> **Tennessee Valley Foot & Ankle** <br> **709 Candlewood Trail** <br> **Chattanooga, TN 37421** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **TENNESSEE VALLEY ICE CO. LLC** <br> **4116 SOUTH CREEK ROAD** <br> **CHATTANOOGA, TN 37406** | | N A | | | | | 1,050.00 |
| ACCOUNT NO. <br><br> **TFI RESOURCES** <br> **P.O. BOX 4346** <br> **DEPT 517** <br> **HOUSTON, TX 77210-4346** | | | | | | | 7,370.00 |
| ACCOUNT NO. <br><br> **THE ADVISORY BOARD COMPANY** <br> **600 NEW HAMPSHIRE AVE.** <br> **WASHINGTON, DC 20037** | | N A | | | | | 18,750.00 |
| ACCOUNT NO. <br><br> **THE JOHNSON GROUP, LLC** <br> **436 MARKET STREET** <br> **CHATTANOOGA, TN 37402** | | | | | | | 11,094.50 |

Sheet 125 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                             Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**                                             Case No   **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **THE PRINT SHOP** <br> **110 HERRON STREET** <br> **FORT OGLETHORPE, GA 30742** | | | | | | | 3,748.58 |
| ACCOUNT NO. <br><br> **THE ROCK LAW FIRM, LLC** <br> **209 A SWANTON WAY 102** <br> **DECATUR, GA 30030** | | | | | | | 6,123.84 |
| ACCOUNT NO. <br><br> **THE SUMMERVILLE NEWS** <br> **PO BOX 310** <br> **SUMMERVILLE, GA 30747** | | | | | | | 269.00 |
| ACCOUNT NO. <br><br> **THERMO FISHER SCIENTIFIC** <br> **ASHEV** <br> **ACCT# 377738-001** <br> **PO BOX 404705** <br> **ATLANTA, GA 30384-4705** | | N A | | | | | 31,963.01 |
| ACCOUNT NO. <br><br> **THURMAN BRYANT ELECTRIC** <br> **PO BOX 11145** <br> **CHATTANOOGA, TN 37401** | | N A | | | | | 1,600.37 |
| ACCOUNT NO. <br><br> **THYSSEN KRUPP** <br> **6138 PRESERVATION DRIVE** <br> **SUITE 800** <br> **CHATTANOOGA, TN 37416** | | N A | | | | | 0.00 |

Sheet 126 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                          Case No    **14-42863**
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **THYSSEN KRUPP ELEVATOR CORP** <br> **P.O. BOX 933004** <br> **ATLANTA, GA 31193-3004** | | N A | | | | | 46,635.08 |
| ACCOUNT NO. <br><br> **Tiku Bhutwala** <br> **609 Magnolia Vale Drive** <br> **Chattanooga, TN 37419** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **TIM ASHBURN** <br> **100 GROSS CRESCENT** <br> **SUITE 300** <br> **CHATTANOOGA, TN 37404** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **TN PHYSICIANS QUALITY VERIFICA** <br> **1092 CHAMBERLIN AVENUE** <br> **SUITE B** <br> **CHATTANOOGA, TN 37404** | | N A | | | | | 8,827.00 |
| ACCOUNT NO. <br><br> **TOMASZEWSKI, JANET** <br> **1589 NEW HOME ROAD** <br> **TRENTON, GA 30752** | | | | | | | 87.61 |
| ACCOUNT NO. <br><br> **TOTAL BUILDING MAINTENANCE INC** <br> **1908 COWART STREET** <br> **CHATTANOOGA, TN 37408** | | N A | | | | | 6,862.88 |

Sheet 127 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                                    Case No  **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **TOTAL SCOPE INC** <br> **17 CREEK PARKWAY** <br> **BOOTHWYN, PA 19061** | | | | | | | 16,246.00 |
| ACCOUNT NO. <br><br> **TOWNSEND SURGICAL** <br> **2340 STOCK CREEK BLVD** <br> **ROCKFORD, TN 37853** | | | | | | | 275.00 |
| ACCOUNT NO. <br><br> **TPL COMPANY LLC** <br> **217 JAMESTOWN PARK ROAD** <br> **SUITE 6** <br> **BRENTWOOD, TN 37027** | | | | | | | 8,930.26 |
| ACCOUNT NO. <br><br> **TPQVO** <br> **6918 SHALLOWFORD ROAD** <br> **SUITE 206** <br> **CHATTANOOGA, TN 37421** | | N A | | | | | 0.00 |
| ACCOUNT NO. <br><br> **TRANE PARTS CENTERS** <br> **P.O. BOX 10026** <br> **KNOXVILLE, TN 37939** | | | | | | | 10,397.17 |
| ACCOUNT NO. <br><br> **TRAYCO INCORPORATED** <br> **PO BOX 950** <br> **FLORENCE, SC 29503** | | | | | | | 147.31 |

Sheet 128 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                  Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **TRI ANIM HEALTH SERVICES INC.** 13170 TELFAIR AVENUE SYLMAR, CA 91342 | | N A | | | | | 1,970.57 |
| ACCOUNT NO. | | | | | | | |
| **TRI STATE GOVERNMENT SERVICES** 4762 HIGHWAY 58 SUITE 120 CHATTANOOGA, TN 37416 | | N A | | | | | 203.50 |
| ACCOUNT NO. | | | | | | | |
| **TRI STATE TECHNICAL SERVICES** P.O. BOX 1259 WAYCROSS, GA 31502-1259 | | N A | | | | | 48.02 |
| ACCOUNT NO. | | | | | | | |
| **TRIAD ISOTOPES** P.O. BOX 402126 ATLANTA, GA 30384-2126 | | | | | | | 30,452.30 |
| ACCOUNT NO. | | | | | | | |
| **TRICARE FINANCE REFUNDS SOUTH** PGBA, LLC P.O. BOX 100279 COLUMBUS, SC 29202-3279 | | N A | | | | | 2,065.43 |

Sheet 129 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc._____     Case No __14-42863__
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TRICARE MHP P.O. BOX 7890 MADISON, WI 53707-7890 | | | | | | | 599.74 |
| ACCOUNT NO. | | | | | | | |
| TRIMBLE, SHIRLEY 41 TRIMBLE LANE RINGGOLD, GA 30736 | | | | | | | 142.69 |
| ACCOUNT NO. | | | | | | | |
| TRIMEDCO INC 1370 WEBER IND. DRIVE 100-B CUMMING, GA 30041 | | | | | | | 134.50 |
| ACCOUNT NO. | | | | | | | |
| U.S. Dept. of HHS Office of Regional Administ. 61 Forsyth St., SW, Ste. 4T20 Atlanta, GA 30303-8909 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| UHC RIVER VALLEY P.O. BOX 5230 KINGSTON, NY 12402-5230 | | | | | | | 1,170.10 |
| ACCOUNT NO. | | | | | | | |
| ULTRA-CHEM,INC. PO BOX 50850 PHOENIX, AZ 85076 | | | | | | | 306.00 |

Sheet 130 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Hutcheson Medical Center, Inc.**                                      Case No **14-42863**
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>UNDERWOOD, SHEILA<br>62 KRISWOOD DR<br>ROSSVILLE, GA 30741 | | | | | | | 20.85 |
| ACCOUNT NO. <br><br>UNIFIRST<br>5959 SHALLOWFORD ROAD #321<br>CHATTANOOGA, TN 37421 | | | | | | | 1,291.20 |
| ACCOUNT NO. <br><br>UNISOURCE<br>P.O. BOX 409884<br>ATLANTA, GA 30384-9884 | | | | | | | 6,069.01 |
| ACCOUNT NO. <br><br>UNITED HEALTHCARE<br>9900 BREN RD<br>MINNETONKA, MN 55343 | | | | | | | 1,494.23 |
| ACCOUNT NO. <br><br>UNITED HEALTHCARE<br>ATTN: RECOVERY SERVICES<br>P.O. BOX 740804<br>ATLANTA, GA 30374-0804 | | | | | | | 680.82 |
| ACCOUNT NO. <br><br>UNITED HEALTHCARE<br>P.O. BOX 740800<br>ATLANTA, GA 30374 | | | | | | | 559.04 |

Sheet 131 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                           Case No    **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **UNITED HEALTHCARE INSURANCE CO** P.O. BOX 31362 SALT LAKE CITY, UT 84130 | | N A | | | | | 44.02 |
| ACCOUNT NO. | | | | | | | |
| **UNITED HEALTHCARE SERVICES OF THE RIVER** 1300 RIVER DRIVE, SUITE 200 MOLINE, IL 61265-1368 | | N A | | | | | 53.81 |
| ACCOUNT NO. | | | | | | | |
| **UNITED LABORATORIES INC** 320 37TH AVENUE ST. CHARLES, IL 60174 | | | | | | | 306.69 |
| ACCOUNT NO. | | | | | | | |
| **UNITED OF OMAHA** MUTUAL OF OMAHA PLAZA OMAHA, NE 68175-0001 | | | | | | | 114.47 |
| ACCOUNT NO. | | | | | | | |
| **UNITED PARCEL SERVICE** PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | | | | | | | 31.76 |
| ACCOUNT NO. | | | | | | | |
| **UNITED WORLD LIFE INSURANCE** 3316 FARNAM STREET OMAHA, NE 68175-0001 | | N A | | | | | 17.82 |

Sheet 132 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hutcheson Medical Center, Inc.**          Case No   **14-42863**

         Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| UNIV. OF WISCONSIN MEDICAL RADIATION RESEARCH CENTER 1300 UNIVERSITY AVENUE MADISON, WI 53706-1532 | | N A | | | | | 1,206.20 |
| ACCOUNT NO. | | | | | | | |
| UNIVERSITY OF TEXAS MD ANDERSON CANCER CENTER 1515 HOLCOMBE BLVD HOUSTON, TX 77030 | | | | | | | 2,370.00 |
| ACCOUNT NO. | | | | | | | |
| UNIVERSITY SURGICAL ASSOCIATES 979 E 3RD STREET SUITE 300 CHATTANOOGA, TN 37403-2187 | | N A | | | | | 113.90 |
| ACCOUNT NO. | | | | | | | |
| URESIL CORPORATION 5418 WEST TOUCHY AVENUE SKOKIE, IL 60077 | | | | | | | 255.50 |
| ACCOUNT NO. | | | | | | | |
| USA MOBILITY WIRELESS/SPOK ATTN- DIVISION 22 PO BOX 740085 CINCINNATI, OH 45274 | | | | | | | 4,716.71 |

Sheet 133 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **Hutcheson Medical Center, Inc.**                              Case No    **14-42863**
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| UTICA NATIONAL INSURANCE GROUP BILLING DEPARTMENT PO BOX 6532 UTICA, NY 13504-6532 | | N A | | | | | 3,731.00 |
| ACCOUNT NO. | | | | | | | |
| VANARSDALE INNOVATIVE PRODUCTS PO BOX 10853 PENSACOLA, FL 32524 | | N A | | | | | 251.00 |
| ACCOUNT NO. | | | | | | | |
| VANDERBILT PATHOLOGY LAB DEPT AT 40379 ATLANTA, GA 31192-0379 | | | | | | | 3,356.00 |
| ACCOUNT NO. | | | | | | | |
| VAR RESOURCES 2330 INTERSTATE 30 MESQUITE, TX 75750 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| VARIAN MEDICAL SYSTEMS 70140 NETWORK PLACE CHICAGO, IL 60673-1701 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| VARIAN MEDICAL SYSTEMS 2250 NEWMARKET PARKWAY SUITE 120 MARIETTA, GA 30067 | | | | | | | 160,144.50 |

Sheet 134 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VARITRONICS, INC. <br> 620 PARKWAY <br> BROMMALL, PA 19008 | | | | | | | 98.25 |
| ACCOUNT NO. <br><br> VECTOR SURGICAL, LLC <br> 20975 SWENSON DR <br> SUITE 430 <br> WAUKESHA, WI 53186 | | | | | | | 246.35 |
| ACCOUNT NO. <br><br> VENDORMATE, INC <br> 3445 PEACHTREE ROAD NE <br> ATLANTA, GA 30326 | | | | | | | 1,725.00 |
| ACCOUNT NO. <br><br> VERIFIED CREDENTIALS <br> 20890 KENBRIDGE COURT <br> LAKEVILLE, MN 55044 | | | | | | | 13,440.79 |
| ACCOUNT NO. <br><br> VERIZON WIRELESS <br> P.O. BOX 660108 <br> DALLAS, TX 75266-0108 | | | | | | | 2,619.91 |
| ACCOUNT NO. <br><br> VICTORY SIGNS IND., INC. <br> 1714 LAFAYETTE RD <br> FORT OGLETHORPE, GA 30742 | | | | | | | 8,005.00 |

Sheet 135 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                    Case No   **14-42863**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| VIRGINIA MCCURTER 72 VERO BEACH AVENUE ROSSVILLE, GA 30741 | | N A | | | | | | 275.00 |
| ACCOUNT NO. | | | | | | | | |
| W H PAINTING LLC P.O. BOX 112 TUNNEL HILL, GA 30755 | | | | | | | | 10,750.00 |
| ACCOUNT NO. | | | | | | | | |
| W W GRAINGER, INC. DEPT 132 BOX 2079 SKOKIE, IL 60251 | | | | | | | | 21,402.35 |
| ACCOUNT NO. | | | | | | | | |
| W.L. GORE & ASSOCIATES, INC. PO BOX 751331 CHARLOTTE, NC 28275 | | | | | | | | 574.00 |
| ACCOUNT NO. | | | | | | | | |
| WALDEN SECURITY METRO SECURITY SVC P.O. BOX 643985 CINCINNATI, OH 45264-3985 | | N A | | | | | | 39,866.71 |
| ACCOUNT NO. | | | | | | | | |
| Walker County Don Oliver, County Attorney PO Box 445 La Fayette, GA 30728 | | N A | | | | | | 0.00 |

Sheet 136 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WALKER COUNTY EMERGENCY SVCS P.O. BOX 445 LA FAYETTE, GA 30728 | | N A | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| WALKER COUNTY MESSENGER PO BOX 1633 ROME, GA 30162-1633 | | | | | | | 42.80 |
| ACCOUNT NO. | | | | | | | |
| WALKER COUNTY WATER & SEWAGE PO BOX 248 FLINTSTONE, GA 30725 | | | | | | | 110.00 |
| ACCOUNT NO. | | | | | | | |
| WALKER CTY CHAMBER OF COMMERCE 410 CHICKAMAUGA AVE. ROSSVILLE, GA 30741 | | N A | | | | | 6,150.00 |
| ACCOUNT NO. | | | | | | | |
| WALLACE TILE, INC. 1205 LATTA STREET CHATTANOOGA, TN 37406 | | | | | | | 26,927.00 |
| ACCOUNT NO. | | | | | | | |
| WALLIN, JENNIFER 618 TAYLOR BROOME RD CHICKAMAUGA, GA 30707 | | | | | | | 28.00 |

Sheet 137 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                    Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WALLIN, MATTHEW <br> 618 TAYLOR BROOME RD <br> CHICKAMAUGA, GA 30707 | | | | | | | 35.00 |
| ACCOUNT NO. <br><br> WASHINGTON NATIONAL INS CO <br> P.O. BOX 2034 <br> CARMEL, IN 46082-9999 | | N A | | | | | 138.46 |
| ACCOUNT NO. <br><br> WATER WORKS PLUMBING SERVICES <br> 476 S. CREST ROAD <br> Chattanooga, TN 37404 | | N A | | | | | 3,589.67 |
| ACCOUNT NO. <br><br> WATERHOUSE PUBLIC RELATIONS <br> 735 BROAD STREET <br> SUITE 1004 <br> CHATTANOOGA, TN 37402 | | N A | | | | | 56,186.25 |
| ACCOUNT NO. <br><br> WEATHERBY LOCUMS,INC. <br> P.O. BOX 972633 <br> DALLAS, TX 75397-2633 | | | | | | | 149,870.46 |
| ACCOUNT NO. <br><br> WELDON, T. DARRELL M.D. <br> 2009 OLD LAFAYETTE ROAD <br> FORT OGLETHORPE, GA 30742 | | | | | | | 4,200.00 |

Sheet 138 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**
Debtor(s)

Case No  **14-42863**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **WELLCARE** **P.O. BOX 31658** **TAMPA, FL 33631-3584** | | | | | | | 171.92 |
| ACCOUNT NO. | | | | | | | |
| **WELLCARE OF GEORGIA** **PO BOX 28554** **HMS CREDIT BALANCE AUDIT** **NEW YORK, NY 10087-8554** | | | | | | | 13,126.90 |
| ACCOUNT NO. | | | | | | | |
| **WELLCARE OF GEORGIA** **ATTN: CLAIM REFUNDS** **P.O. BOX 8500-7296** **PHILADELPHIA, PA 19178-7296** | | | | | | | 10,383.32 |
| ACCOUNT NO. | | | | | | | |
| **WELLCARE OF GEORGIA** **P.O. BOX 31370** **TAMPA, FL 33631** | | | | | | | 433.24 |
| ACCOUNT NO. | | | | | | | |
| **WERFEN USA LLC** **180 HARTWELL ROAD** **BEDFORD, MA 01730** | | | | | | | 4,647.64 |
| ACCOUNT NO. | | | | | | | |
| **WEST, SANDRA** **916 MARION ST** **ROSSVILLE, GA 30741** | | | | | | | 35.00 |

Sheet 139 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                                Case No __14-42863__
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WHITE, RALPH<br>4025 CUMMINGS ROAD<br>CHATTANOOGA, TN 37419 | | | | | | | 14.20 |
| ACCOUNT NO.<br><br>WHITE, TONI<br>26 SPRING BROOK DRIVE<br>RINGGOLD, GA 30736 | | | | | | | 3.00 |
| ACCOUNT NO.<br><br>WHITE, TRACEY<br>18 AVENUE OF THE OAKS<br>ROCK SPRING, GA 30739 | | | | | | | 30.00 |
| ACCOUNT NO.<br><br>WHITESEL, DENNY DR.<br>CHAPLAIN<br>80 JOE TIKE DRIVE<br>RINGGOLD, GA 30736 | | N A | | | | | 200.00 |
| ACCOUNT NO.<br><br>WILLIAM HORTON<br>112 MALLARD HILL<br>RINGGOLD, GA 30736 | | N A | | | | | 0.00 |
| ACCOUNT NO.<br><br>WINDSTREAM GA COMMUNICATIONS<br>P.O. BOX 105521<br>ATLANTA, GA 30348-5521 | | N A | | | | | 747.09 |

Sheet 140 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Hutcheson Medical Center, Inc._____                Case No __14-42863_____
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **WINNERS CIRCLE** <br> **PO BOX 23811** <br> **CHATTANOOGA, TN 37422** | | | | | | | **585.00** |
| ACCOUNT NO. <br><br> **WOODWARD, CYNTHIA** <br> **330 STILL MEADOW LANE** <br> **FLINTSTONE, GA 30725** | | | | | | | **120.11** |
| ACCOUNT NO. <br><br> **WOODY, TINA** <br> **9 SHAMROCK CIR** <br> **FORT OGLETHORPE, GA 30742** | | | | | | | **59.20** |
| ACCOUNT NO. <br><br> **WORLD DATA PRODUCTS** <br> **ATTN: KIM BROWN** <br> **PO BOX 767** <br> **LAFAYETTE, GA 30728** | | | | | | | **2,283.47** |
| ACCOUNT NO. <br><br> **WORLDPOINT ECC, INC.** <br> **151 S. PFINGSTEN ROAD** <br> **SUITE E** <br> **DEERFIELD, IL 60015** | | | | | | | **2,335.20** |
| ACCOUNT NO. <br><br> **WPS TRICARE FOR LIFE** <br> **P.O. BOX 7889** <br> **MADISON, WI 53707-7889** | | | | | | | **42.55** |

Sheet 141 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F)  (12/07) - Cont.

In re __Hutcheson Medical Center, Inc.__                          Case No __14-42863__
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **WRIGHT MEDICAL TECHNOLOGIES 5677 AIRLINE ROAD ARLINGTON, TN 38002-9501** | | N A | | | | | 1,766.00 |
| ACCOUNT NO. <br><br> **XANITOS, INC. ATTN: ANTHONY GROSSO 3809 WEST CHESTER PIKE Ste 210 NEWTOWN SQUARE, PA 19073** | | N A | | | | | 25,837.82 |
| ACCOUNT NO. <br><br> **XEROX RECOVERY SERVICES P.O. BOX 4003 SCHAUMBERG, IL 60168-4003** | | | | | | | 1,290.49 |
| ACCOUNT NO. <br><br> **XODUS MEDICAL 702 PROMINENCE DRIVE NEW KENSINGTON, PA 15068** | | | | | | | 486.06 |
| ACCOUNT NO. <br><br> **XPEDX-CHATTANOOGA 5720 UPTAIN ROAD 6100 BUILDING SUITE 4800 CHATTANOOGA, TN 37411** | | | | | | | 2,130.68 |
| ACCOUNT NO. <br><br> **ZEMA, MICHAEL J 1131 STRINGERS RIDGE ROAD UNIT 14 J CHATTANOOGA, TN 37405** | | | | | | | 5,700.00 |

Sheet 142 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hutcheson Medical Center, Inc.**                                   Case No  **14-42863**
                    Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF,  SO STATE. | | | | |

|  |  |
|---|---|
| Total (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **52,913,484.12** |

Sheet 143 of 143 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6G (Official Form 6G) (12/07)

In re   **Hutcheson Medical Center, Inc.**                                      Case No.   **14-42863**
                                                                  Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Academic Gastroenterology**<br>**979 E 3rd Street, #825**<br>**Chattanooga, TN 37403** | Office space lease |
| **Accellent, Inc.**<br>**13024 North Main Street**<br>**PO Box 39**<br>**Trenton, GA 30752** | Office space lease |
| **Airgas**<br>**125 Townpark Drive, NW**<br>**Suite 400**<br>**Kennesaw, GA 30144** | Contract - medical gas |
| **Allied Waste**<br>**PO Box 9001099**<br>**Louisville, KY 40290-1099** | Contract - waste disposal |
| **Angel EMS**<br>**337 S Cedar Lane**<br>**Fort Oglethorpe, GA 30742** | Contract - non-emergent transport of Parkside patients |
| **Assoc in Oncology & Hematology**<br>**7425 Ziegler Road**<br>**Suite 109**<br>**Chattanooga, TN 37421** | Physician - medical oncology |
| **Associates in Womens Health**<br>**4700 Battlefield Pkwy.**<br>**Suite 220**<br>**Ringgold, GA 30736** | Physician - OB/GYN call coverage |
| **AutoMed 340b**<br>**52226 Network Place**<br>**Chicago, IL 60673-1522** | Contract - pharmacy software |

Sheet  1 of 10 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **Hutcheson Medical Center, Inc.**                                          Case No.   **14-42863**
                                 Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Beckman Coulter, Inc.<br>PO Box 169015<br>11800 SW 147th Avenue<br>Miami, FL 33116-9015 | Service agreement - lab equipment |
| Bill Hilner, PhD<br>7302 Jarnigan Road<br>Chattanooga, TN 37421 | Office space lease |
| Blood Assurance<br>700 E. Third Street<br>Chattanooga, TN 37403 | Service agreement - blood products |
| Cardiology Center of Dalton PC<br>1411 Chattanooga Avenue<br>Dalton, GA 30720 | Physician - cardiology call coverage |
| Care Fusion<br>25082 Network Place<br>Chicago, IL 60673-1250 | Equipment lease - Pyxis |
| Carl A. Lindblad<br>1402-A Stratman Circle<br>Chattanooga, TN 37421 | Physician - clinic coverage |
| Cathy Hulsey<br>Apt 512A<br>100 Gross Crescent Circle<br>Fort Oglethorpe, GA 30742 | Residential rental of Apt 512A |
| Celtic Leasing Corporation<br>Four Park Plaza<br>Suite 300<br>Irvine, CA 92614 | Equipment lease for bronchoscope with related equipment and Cisco switch |
| Chattanooga State Tech College<br>4501 Amnicola Hwy.<br>Chattanooga, TN 37406 | Clinical affiliation agreement |
| Clark Colvard<br>100 Gross Crescent<br>Suite 500<br>Fort Oglethorpe, GA 30742 | Physician - cardiology call coverage and pro fees |

Sheet  2 of 10 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **Hutcheson Medical Center, Inc.**                                          Case No.    **14-42863**
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Cornerstone Orthopaedics Corp**<br>**PO Box 2219**<br>**Fort Oglethorpe, GA 30742** | **Physician - orthopaedic call coverage** |
| **Cost Effective Computer System**<br>**2955-C Cleveland Highway**<br>**Dalton, GA 30721** | **License to use pharmacy software** |
| **Dade County EMS**<br>**PO Box 613**<br>**Trenton, GA 30752** | **Pharmacy provider agreement** |
| **Dale Ingram**<br>**606 Swanson Ridge Road**<br>**Chattanooga, TN 37421** | **Physician - orthopaedic coverage** |
| **Dalton College**<br>**213 N College Drive**<br>**Dalton, GA 30720** | **Agreement to arrange clinical experience** |
| **Dalton Surgical Group**<br>**1504 Broadrick Drive**<br>**Dalton, GA 30720** | **Parkway office space lease** |
| **Dalton Surgical Group, PC**<br>**1504 Broadrick Drive**<br>**Dalton, GA 30720** | **Physician - general surgery call coverage** |
| **Darrell Wheldon**<br>**2009 Old Lafayette Road**<br>**Fort Oglethorpe, GA 30742** | **Physician - OB/GYN call coverage** |
| **David A. Denman**<br>**66 Mythical Lane**<br>**Ringgold, GA 30736** | **Physician - hospitalist coverage - PRN** |
| **David Bosshardt**<br>**1713 N. Longhollow Road**<br>**Chickamauga, GA 30707** | **Physician - SAC coverage - PRN** |

Sheet  3 of 10 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **Hutcheson Medical Center, Inc.**                                          Case No.    **14-42863**
                              Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **David Rankine, M.D.**<br>**979 East Third Street**<br>**Suite 1210**<br>**Chattanooga, TN 37403** | **Office space lease** |
| **Delmon Ashcraft**<br>**2009 Old Lafayette Road**<br>**Fort Oglethorpe, GA 30742** | **Physician - OB/GYN call coverage** |
| **Diagnostic Stage Inc.**<br>**Five Century Drive**<br>**Parsippany, NJ 07054** | **Lease of laboratory analyzers - coagulation** |
| **Elizabeth Bowers**<br>**2009 Old Lafayette Road**<br>**Fort Oglethorpe, GA 30742** | **Physician - OB/GYN call coverage** |
| **Francis Garcia**<br>**Apt 512**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | **Residential rental of Apt 512** |
| **GB Health Management**<br>**PO Box 173**<br>**Lookout Mountain, TN 37350** | **Management agreement** |
| **GE Capital Healthcare Financia**<br>**PO Box 641419**<br>**Pittsburgh, PA 15264-1419** | **Lease of anesthesia machines and CT** |
| **Hospital Authority of Walker, Dade and Catoosa Counties**<br>**c/o Chairman of Board of Comm.**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | **Real property lease for land and buildings that comprise the hospital and related ancillary facilities such as a skilled nursing home and an ambulatory surgery center** |
| **Hytham Kadrie, M.D.**<br>**721 Glenwood Drive**<br>**Suite W-467**<br>**Chattanooga, TN 37404** | **Office space lease** |
| **James Santoro**<br>**904 East 2nd Avenue**<br>**Rome, GA 30161** | **Physician - radiation oncology** |

Sheet  4 of 10 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re  **Hutcheson Medical Center, Inc.**                                        Case No.  **14-42863**
                        Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| John C. Ellis<br>303 Ohio Avenue<br>Suite A-4<br>Signal Mountain, TN 37377 | Physician - cardiac rehab |
| John McCravey<br>4750 Battlefield Parkway<br>Ringgold, GA 30736 | Physician - medical oncology |
| Joint Commission Resources<br>PO Box 92775<br>Chicago, IL 60675-2775 | Accreditation and consulting agreement |
| Karl Storz Endoscopy<br>2151 E. Grand Avenue<br>El Segundo, CA 90245-5017 | Services agreement |
| LifeLink of Georgia<br>2875 Northwoods Parkway<br>Norcross, GA 30071 | Organ/tissue procurement agreement |
| Mail Finance<br>25881 Network Place<br>Chicago, IL 60673-1258 | Equipment lease postage machine |
| Mark Anderson<br>725 Glenwood Drive<br>Suite E486<br>Chattanooga, TN 37404 | Physician - infectious disease medical direction |
| Marvin Mills<br>2367 Chattanooga Valley<br>Flintstone, GA 30725 | Physician - cardiology call coverage |
| Matt Brady<br>Apt 506<br>100 Gross Crescent Circle<br>Fort Oglethorpe, GA 30742 | Residential rental of Apt 506 |
| McKesson Health Solutions, LLC<br>22423 Network Place<br>Chicago, IL 60673-1224 | Contract to purchase interqual material |

Sheet  5 of 10 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re   **Hutcheson Medical Center, Inc.**                                    Case No.   **14-42863**
                                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **MedAssets Supply Chain Systems**<br>**280 South Mount Auburn Road**<br>**Cape Girardeau, MO 63703** | **Contract for group purchasing of medical equipment and supplies** |
| **MedPartners HIM**<br>**PO Box 4729**<br>**Winter Park, FL 32793-4729** | **Consulting and temporary staffing** |
| **Meridian Leasing**<br>**Nine Parkway North**<br>**Suite 500**<br>**Deerfield, IL 60015** | **Medical and IT equipment leases** |
| **Michael Zema**<br>**1131 Stringers Ridge Road**<br>**Unit 14-J**<br>**Chattanooga, TN 37405** | **Physician - cardiology call coverage** |
| **Neil Spitalny**<br>**5022 Old Godsey Lane**<br>**Hixson, TN 37343** | **Physician - orthopaedic coverage** |
| **Neil Spitalny, M.D.**<br>**5022 Old Godsey Lane**<br>**Suite 2**<br>**Hixson, TN 37343** | **Office space lease** |
| **NHP-Parkway Physicians Center**<br>**c/o Meadows & Ohly**<br>**PO Box 742781**<br>**Atlanta, GA 30374-2781** | **Space rented by HMC for Urgent Care and Lab** |
| **Olympus America, Inc.**<br>**3500 Corporate Parkway**<br>**Center Valley, PA 18034** | **Lease of GI scope** |
| **Omnicare, Inc.**<br>**100 East River Center Blvd**<br>**1600 River Center II**<br>**Covington, KY 41011** | **Contract provider for Parkside pharmacy products and services** |

Sheet  6 of 10 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re  **Hutcheson Medical Center, Inc.**                                    Case No.   **14-42863**
                                  Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Parkway Physicians Center**<br>**c/o Meadows & Ohly, LLC**<br>**275 Scientific Dr., Ste. 1000**<br>**Norcross, GA 30092** | **Medical office lease** |
| **Parkway Physicians Center, LP**<br>**c/o Meadows & Ohly, LLC**<br>**275 Scientific Dr., Ste. 1000**<br>**Norcross, GA 30092** | **Ground lease** |
| **Penfield Christian Homes, Inc.**<br>**702 East Villanow Street**<br>**La Fayette, GA 30728** | **Lease for rehab center** |
| **Phoenix Lawn & Landscape**<br>**106 Yucca Drive**<br>**Rossville, GA 30741** | **Contract - landscaping** |
| **Plaza Urology**<br>**1300 Cleveland Avenue**<br>**Chattanooga, TN 37404** | **Physician - urology coverage** |
| **Quadax, Inc.**<br>**7500 Old Oak Blvd**<br>**Cleveland, OH 44130** | **Contract for electronic healthcare transaction processing** |
| **Quest Diagnostics**<br>**3 Giralda Farms**<br>**Madison, NJ 07940** | **Contract for laboratory testing** |
| **Radphys Medical Physics**<br>**1765 Redgrave Road**<br>**Knoxville, TN 37922** | **Contract for physics and dosimetry services** |
| **Ray Cedeno**<br>**Apt 506A**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | **Residential rental of Apt 506A** |
| **Richard Bowers**<br>**2009 Old Lafayette Road**<br>**Fort Oglethorpe, GA 30742** | **Physician - OB/GYN call coverage** |

Sheet  7 of 10 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re    **Hutcheson Medical Center, Inc.**                                    Case No.    **14-42863**
                           Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ricoh Business Solutions**<br>**5 Dedrick Place**<br>**West Caldwell, NJ 07006** | **Printer/copier/fax leases** |
| **Ringgold Telephone Company**<br>**6203 Alabama Highway**<br>**Ringgold, GA 30736** | **Hosted PBX, telephone and data service provider** |
| **RPM Consulting**<br>**1023 Juniper Street**<br>**Unit 304**<br>**Atlanta, GA 30309** | **IT consulting agreement** |
| **Seth Wagner**<br>**1812 Duncan Avenue**<br>**Chattanooga, TN 37404** | **Physician - clinic coverage/midlevel oversight** |
| **Shaheen P. Noorani**<br>**1210 Broadrick Drive**<br>**Suite 1**<br>**Dalton, GA 30720** | **Physician - pulmonary call coverage** |
| **Siemens Financial Services Inc**<br>**170 Wood Avenue South**<br>**Iselin, NJ 08830** | **Equipment lease for nuclear meridian camera and cath lab** |
| **Southeast Reimbursement Group**<br>**335 Parkway 575**<br>**Suite 110**<br>**Woodstock, GA 30188** | **Consulting services** |
| **Southeastern Kidney Services**<br>**979 East Third Street**<br>**Suite B-1111**<br>**Chattanooga, TN 37403** | **Service agreement for renal dialysis** |
| **Specialty Networks, LLC**<br>**5959 Shallowford Road**<br>**Suite 575**<br>**Chattanooga, TN 37421** | **Imaging network services** |
| **Spok**<br>**PO Box 660324**<br>**Dallas, TX 75266-0324** | **Contract for beepers** |

Sheet  8 of 10 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   __Hutcheson Medical Center, Inc.__                                    Case No.   __14-42863__
                                Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Steve Daugherty**<br>**100 Gross Crescent**<br>**Fort Oglethorpe, GA 30742** | **Physician - midlevel oversight** |
| **Tammy Keith**<br>**Apt 504A**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | **Residential rental of Apt 504A** |
| **Tareck Kadrie, M.D.**<br>**721 Glenwood Drive**<br>**Suite W-467**<br>**Chattanooga, TN 37404** | **Office space lease** |
| **Tennessee Valley Foot & Ankle**<br>**709 Candlewood Trail**<br>**Chattanooga, TN 37421** | **Office space (402) lease** |
| **Thyssen Krupp**<br>**6138 Preservation Drive**<br>**Suite 800**<br>**Chattanooga, TN 37416** | **Platinum premier maintenace agreement for elevators** |
| **Tiku Bhutwala**<br>**609 Magnolia Vale Drive**<br>**Chattanooga, TN 37419** | **Physician - SAC medical direction/coverage** |
| **Tim Ashburn**<br>**100 Gross Crescent**<br>**Suite 300**<br>**Fort Oglethorpe, GA 30742** | **Physician - pulmonary medical direction/CMO** |
| **TPQVO**<br>**6918 Shallowford Road**<br>**Suite 206**<br>**Chattanooga, TN 37421** | **Medical staff appointment and reappointment application processing** |
| **VAR Resources**<br>**2330 Interstate 30**<br>**Mesquite, TX 75750** | **Computer equipment lease** |
| **Varian Medical Systems**<br>**70140 Network Place**<br>**Chicago, IL 60673-1701** | **Support agreement** |

Sheet  9 of 10 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re  **Hutcheson Medical Center, Inc.**                                    Case No.  **14-42863**
                              Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Verizon**<br>**PO Box 660108**<br>**Dallas, TX 75266-0108** | **Cell phones** |
| **Walker Cty Emergency Services**<br>**PO Box 445**<br>**La Fayette, GA 30728** | **Agreement to arrange clinical experience** |
| **William Horton**<br>**112 Mallard Hill**<br>**Ringgold, GA 30736** | **Physician - hospitalist/SAC coverage - PRN** |
| **Xanitos**<br>**3809 West Chester Pike**<br>**Suite 210**<br>**Newtown Square, PA 19073** | **Linen services** |

Sheet 10 of 10 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re **Hutcheson Medical Center, Inc.**                                      Case No.    **14-42863**
_____
Debtor(s)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight years immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Catoosa County**<br>**Chad Young, County Attorney**<br>**PO Box 727**<br>**Ringgold, GA 30736** | **CHATT - HAMILTON CTY HOSP AUTH**<br>**d/b/a HEALTH SYSTEMS**<br>**PO BOX 6006**<br>**CHATTANOOGA, TN 37401** |
| **HOSPITAL AUTH. OF WALKER, DADE AND CATOOSA COUNTIES**<br>**c/o CHAIRMAN OF BOARD OF COMM.**<br>**100 GROSS CRESCENT CIRCLE**<br>**FORT OGLETHORPE, GA 30742** | **Regions Bank**<br>**c/o Douglas Smith, CFA**<br>**6805 Morrison Blvd., Suite 100**<br>**Charlotte, NC 28211** |
| **Walker County**<br>**Don Oliver, County Attorney**<br>**PO Box 445**<br>**La Fayette, GA 30728** | **CHATT - HAMILTON CTY HOSP AUTH**<br>**d/b/a ERLANGER HEALTH SYSTEMS**<br>**PO BOX 6006**<br>**CHATTANOOGA, TN 37401** |

Sheet 1 of 1 total sheets in Schedule of Codebtors

# United States Bankruptcy Court
## Northern District of Georgia

In re **Hutcheson Medical Center, Inc.**                                  Case No.   **14-42863**

_____                       Chapter    **11**
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept as a retainer | $ | **84,249.62 \*** |
| Prior to the filing of this statement I have received as a retainer | $ | **84,249.62 \*** |
| Balance Due | $ | **0.00** |

2.  $ **0.00**   of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☒ Debtor        ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ☒ Debtor        ☐ Other (specify):

5.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
    copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service: **Allowed fees and expenses which exceed the
    retainer.**

    **\* The retainer of $84,249.62 has been provided on a consolidated basis for the following jointly administered Debtors:  Hutcheson
    Medical Center, Inc. and Hutcheson Medical Division, Inc.**

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

Dated:   **12/15/2014**                                    **/s/ J. Robert Williamson**
_____              **J. Robert Williamson 765214**
                                             **Scroggins & Williamson, P.C.**
                                             **127 Peachtree St. NE**
                                             **1500 Candler Bldg.**
                                             **Atlanta, GA 30303**
                                             **404-893-3880  Fax: 404-893-3886**
                                             **centralstation@swlawfirm.com**

---

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Northern District of Georgia

In re   **Hutcheson Medical Center, Inc.**                                    ,

Debtor

Case No. ___**14-42863**_____

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 12,750,000.00 | | |
| B - Personal Property | Yes | 4 | 20,079,028.25 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 26,686,206.97 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 8 | | 3,209,447.55 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 143 | | 52,913,484.12 | |
| G - Executory Contracts and Unexpired Leases | Yes | 10 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 169 | | | |
| | Total Assets | | 32,829,028.25 | | |
| | | Total Liabilities | | 82,809,138.64 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Hutcheson Medical Center, Inc.**        Case No.   **14-42863**

                     Debtor

Chapter          **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Hutcheson Medical Center, Inc.**
_____  Case No.  **14-42863**
                                                    Debtor(s)       Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**171**____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **December 15, 2014**                Signature   **/s/ Thomas Farrell Hayes**
                                                        **Thomas Farrell Hayes**
                                                        **Chief Executive Officer**

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

.

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Hutcheson Medical Center, Inc.** _____ ,    Case No. _____**14-42863**_____

Debtor

Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Hutcheson Health Enterprises**<br>**100 Gross Crescent Circle**<br>**Fort Oglethorpe, GA 30742** | | | **100% Shareholder** |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**December 15, 2014**_____    Signature **/s/ Thomas Farrell Hayes**_____

**Thomas Farrell Hayes**
**Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0**___ continuation sheets attached to List of Equity Security Holders